## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE

| | |
|---|---|
| In re: | )    Chapter 7 |
| | ) |
| PARTHENON METAL WORKS, LLC | )    Case No. 3:19-bk-00389 |
| | ) |
| | ) |
| Debtor. | ) |
| | ) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The above-captioned debtor and debtor in possession is filing its Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statement of Financial Affairs (collectively, the "**Statement**," and together with the Schedules, collectively, the "**Schedules and Statement**") in the United States Bankruptcy Court for the Middle District of Tennessee (the "**Court**"). The Debtor was assisted by professionals who prepared the Schedules and Statement on its behalf in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statement (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statement. These Global Notes should be referred to as part of, and reviewed in connection with, any review of the Schedules and Statement.[1]

The Schedules and Statement have been prepared based on information located and identified in the Debtor's books and records and are unaudited and subject to potential adjustment. In preparing the Schedules and Statement, the Debtor Representative relied on financial data derived from its books and records that was available at the time of preparation. The Debtor Representative cannot personally verify the completeness and accuracy of information contained herein subsequent information or discovery may result in material changes to the Schedules and Statement and inadvertent errors, omissions or inaccuracies may exist. The Debtor and its estate reserve all rights to amend or supplement the Schedules and Statement.

---

[1] These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statement. The fact that the Debtor has prepared a general note herein with respect to any of the Schedules and Statement and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to any of the Debtor'ss remaining Schedules and Statement, as appropriate.

01:24428989.1

**Debtor Representative.** Richard Abbey, the signatory to these Schedules and Statement was not and is not a director or officer of the Debtor. Mr. Abbey is serving as a Debtor Representative at the request of the chapter 7 trustee for the sole purpose of preparing these Schedules and Statement (the "Debtor Representative"). The Debtor Representative was not and is not familiar with the day-to-day financial affairs of the Debtor. The Schedules and Statement were prepared by the Debtor Representative and those acting under his direction after commercially reasonable diligence based on information located and identified in the Debtor's books and records. The Debtor Representative personally cannot verify the accuracy and completeness of the information contained therein.

**Reservation of Rights.** Nothing contained in the Schedules and Statement or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to its chapter 7 case, including, but not limited to, any issues involving objections to claims, setoff or recoupment, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date.** On December 18, (the "**Petition Date**"), an involuntary petition for relief under chapter 7 of the Bankruptcy Code was filed in the United States Bankruptcy Court Northern District of Ohio and on January 11, 2019, the case was transferred to the United States Bankruptcy Court for the Middle District of Tennessee. The Debtor discontinued operations and had no business activity after November 30, 2018. Unless otherwise indicated herein or in the Schedules and Statement, all financial information for the Debtor in the Schedules and Statement and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation.** The Schedules and Statement do not purport to represent a financial statement prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to fully reconcile to any financial Statement prepared by the Debtor. Therefore, combining the assets and liabilities set forth in the Schedules and Statement could result in amounts that could be substantially different from any financial information regarding the Debtor prepared on a consolidated basis under GAAP.

**Recharacterization.** Notwithstanding the Debtor Representative's reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor may nevertheless seek to re-characterize, reclassify, re-categorize, re-designate, add, or delete items included in the Schedules and Statement, and the Debtor and its estate reserve all rights in this regard.

**Insiders.** For purposes of the Schedules and Statement, the Debtor Representative defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) current or former directors, officers or persons in control of a Debtor, (b) relatives of current or former directors, officers, or persons in control of the Debtor, (c) a partnership in which the Debtor is a general partner or (d) an affiliate of the Debtor. To the best of the knowledge and belief of the Debtor Representative,

01:24428989.1

2

except for intercompany transactions with the parent company Vari-Form Group L.L.C, arising as part of a consolidated cash management process, there were no payments or transfers of property to persons listed on schedules 13.28 and 13.29 within 1 year before the filing date.

**Summary of Significant Reporting Policies**.    The following is a summary of certain significant reporting policies:

a.  **Current Market Value – Net Book Value**.  In many instances, current market valuations are neither maintained by, nor readily available to, the Debtor.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests that are not maintained or readily available.    Accordingly, unless otherwise indicated herein or in the Schedules and Statement, the Schedules and Statement reflect the net book values, rather than current market values, of the Debtor's assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statement) and may not reflect the net realizable value.

b.  **Setoffs**.  To the extent the Debtor has incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or is subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Debtor's Schedules and Statement.  The Debtor and its estate reserve all rights with respect to any such setoffs.

c.  **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor.  The Debtor and its estate reserve all of its rights with regard to such credits, allowances and other adjustments, including, without limitation, the right to assert claims objections, setoffs and recoupments with respect to the same.

d.  **Accounts Receivable**.  The accounts receivable information listed on Schedule A/B includes both billed and unbilled receivables, and is net of allowance for doubtful accounts.

e.  **Leases**.  In the ordinary course of business, the Debtor leased certain real property, fixtures, and equipment from certain third-party lessors for use in the daily operation of its business.  Nothing in the Schedules and Statement is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtor and its estate reserve all rights with respect to such issues.

f. **Executory Contracts and Unexpired Leases**. The Debtor has not set forth executory contracts and unexpired leases as assets in the Schedules and Statement, Rather, the Debtor's executory contracts and unexpired leases have been set forth solely on Schedule G. The Trustee's rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims; however, the Schedules and Statement do not reflect any claims for rejection damages. The Debtor and its estate reserve any and all rights with respect to the assertion of any such claims.

**Unknown or Undetermined Amounts**. Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**. The Debtor Representative has listed all known liabilities recorded in the books and records of the Debtor as of the petition date. Due to the discontinuance of the business on November 30, 2018, to the best of the knowledge and belief of the Debtor Representative, there were no liabilities for post-petition periods based on the information available at the time of the filing of the Schedules and Statement. The liabilities listed on the Schedules do not reflect any analysis of any claims under section 503(b)(9) of the Bankruptcy. Accordingly, the Debtor and its estate reserve all rights to dispute or challenge the validity of any claims asserted under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction, document or instrument related to any such claim.

**Estimates**. The Debtor Representative was required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtor and its estate reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor and its estate of the legal rights of any claimant, or a waiver of the rights of the Debtor and its estate to recharacterize or reclassify any claim or contract.

**Claims Description**. Any failure to designate a claim on the Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor and its estate that such amount is not "disputed," "contingent" or "unliquidated." The Debtor and its estate reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on its Schedules on any grounds, including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim on the Schedules does not constitute an admission of liability by the Debtor and its estate, and the Debtor and its estate reserve all rights to amend the Schedules.

**Guaranties and Other Secondary Liability Claims**. Guaranties and other secondary liability claims (collectively, the "**Guaranties**") with respect to the Debtor's contracts and leases may not be included on Schedule H and the Debtor believes that certain Guaranties embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments and similar

01:24428989.1

4

agreements may exist. Therefore, the Debtor and its estate reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**. Despite using commercially reasonable efforts to identify all known assets, the Debtor Representative may not have listed all of the Debtor's respective causes of action or potential causes of action against third parties as assets in the Schedules and Statement, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers. The Debtor and its estate reserve all of its rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

Patents, trademarks, and other intellectual property is listed on Schedule A/B, Part 10 with a zero net book value on account of the fact that the Debtor is no longer an operating business.

Any leasehold improvements and equipment identified on Schedule A/B, Part 9 are listed net of any depreciation.

**Schedule D – Creditors Who Have Claims Secured by Property**. The Debtor and its estate reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtor. Moreover, although the Debtor Representative may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtor's assets in which such creditors may have a lien has been undertaken. The descriptions provided in Schedule D are intended only to be a summary.

The Debtor Representative has not included on Schedule D all parties that may believe its claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

By listing a party on Schedule D based on a UCC-1 filing, the Debtor and its estate are not conceding that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing, and reserve all rights as set forth in these Global Notes.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 1**.

The Debtor Representative has not listed on Part 1 of Schedule E/F any tax and priority employee wage and benefit claims  The Debtor Representative believes that such claims have

been, satisfied in the ordinary course of business prior to this chapter 7 case. The Debtor and its estate reserve all rights to dispute or challenge whether creditors listed on Part 1 of Schedule E/F are entitled to priority claims.

**Part 2**.

Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtor; as such, the Debtor and its estate may have valid setoff and recoupment rights with respect to such amounts, which rights are not reflected on Part 2 of Schedule E/F. Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date. Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtor and its estate reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtor and its estate reserve all rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

As noted above, certain claims listed on Part 2 of Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code and the Debtor and its estate reserve all rights with respect to any such claims.

Part 2 of Schedule E/F does not contain any claims regarding pending litigation involving the Debtor, as the amounts for any such potential claims are unknown or undetermined, contingent, unliquidated, and/or disputed.

The Debtor Representative has used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F; however, the Debtor Representative believes that there may be instances in which vendors have yet to provide proper invoices for prepetition goods or services. While the Debtor historically maintained general accruals to account for these liabilities in accordance with GAAP, these amounts are likely estimates and not tracked on a vendor by vendor basis, and as such may not have been included on Part 2 of Schedule E/F.

**Schedule G – Executory Contracts and Unexpired Leases**. Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred in preparing Schedule G. Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable. The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatement, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all rights, claims and causes of action of the Debtor and its estate with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtor and its estate hereby reserve all of its rights to: (a) dispute the validity, status, or enforceability of any

agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary, including, without limitation, to modify which Debtor entity is a counterparty to the agreement.

01:24428989.1

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2. | **Cash on hand** | | $0.00 |

3. Checking, savings, money market, or financial brokerage accounts *(identify all)*

| | Name of Institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Bank of America | Checking | 2271 | 47,379.63 |
| 3.2 | Bank of America | Checking | 2276 | 0.00 |
| 3.3 | Bank of America | Checking (factoring) | 2290 | 0.00 |
| 3.4 | Bank of America | Checking | 4128 | 1,256.12 |

4. Other cash equivalents *(identify all)*

| | | |
| --- | --- | --- |
| 4.1. | | |

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          48,635.75

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☒ No. Go to Part 3.
☐ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

Description, including name of holder of deposit

7.1.    _____          _____

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1.    _____          _____

9.      **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.          _____

## Part 3:      Accounts receivable

10. Does the debtor have any accounts receivable?

☐ No. Go to Part 4.
☒ Yes Fill in the information below.

11.     **Accounts receivable**

| 11a. 90 days old or less: | 2,249,327.07 | - | (637,778.12) | = .... | 1,611,548.95 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | 217,156.43 | - | (7,112.01) | =.... | 210,044.42 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.     **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.          **$1,821,593.37**

## Part 4:      Investments

13. Does the debtor own any investments?

☒ No. Go to Part 5.
☐ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14.     **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1.   _____          _____          _____

15.     **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership | | |
|---|---|---|---|
| 15.1. _____ | _____ % | | _____ |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

_____

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials | | | | |
| | | | | | |
| 20. | Work in progress | | | | |
| | WIP – unfinished tubing product | | $40,000.00 | FIFO | $40,000.00 |
| 21. | Finished goods, including goods held for resale | | | | |
| | | | | | |
| 22. | Other inventory or supplies | | | | |
| | | | | | |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$40,000.00

24. **Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

25 **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☒ No

☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.  Go to Part 7.

☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops-either planted or harvested** | | | |
| | | | |
| 29.  **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| | | | |
| 30.  **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| | | | |

33.  **Total of Part 6.**
Add lines 28 through 32.  Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
      ☐ No
      ☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes. Book value _____   Valuation method _____   Current Value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. | **Office furniture** | | | |
| | | | | |
| 40. | **Office fixtures** | | | |
| | | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | Software & related equipment | 105,901.38 | book value | 105,901.38 |
| 42. | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| | 42.1. | | | |

| 43. | **Total of Part 7.** | | | $105,901.38 |
|---|---|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 8:     Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☒ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | 47.1. | Leased trucks & trailers | 0 | | 0 |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| | 48.1. | | | |

49.    **Aircraft and accessories**

        49.1.. _____    _____    _____    _____

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
        Tooling and other machinery
        _____    $368,148.08    Book Value    $368,148.08

51.    **Total of Part 8.**

        Add lines 47 through 50.  Copy the total to line 87.

        | $368,148.08 |
        | --- |

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
        ☐ No
        ☒ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
        ☒ No
        ☐ Yes

**Part 9:**    **Real property**

**54. Does the debtor own or lease any real property?**

        ☐ No.  Go to Part 10.
        ☒ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
| 55.1.  **5018 Murfreesboro Rd La** Vergne, TN 37086 | Leased Building | 0 | Book Value | 0 |
| 55.2  **1106 Davidson Street Nashville,** TN 37213 | Leased Building | 0 | Book Value | 0 |

**Note: both buildings were surrendered to the landlord on 11/30/2018**

56.    **Total of Part 9.**

        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
        Copy the total to line 88.

        | |
        | --- |

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
        ☐ No
        ☒ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
        ☒ No
        ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

        ☐ No.  Go to Part 11.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| Trade names | 0.00 | Book Value | 0.00 |
| **61.** **Internet domain names and websites** | | | |
| | | | |
| **62.** **Licenses, franchises, and royalties** | | | |
| | | | |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| Customer Relationships | 0.00 | Book Value | 0.00 |
| **64.** **Other intangibles, or intellectual property** | | | |
| | | | |
| **65.** **Goodwill** | | | |
| | | | |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| 0 |
|---|

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☒ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☒ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Current value of debtor's interest

71.    **Notes receivable**
       Description (include name of obligor)

       _____    Total face amount    -    _____    doubtful or uncollectible amount    =    _____

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

       _____                                    Tax year    _____    _____

73.    **Interests in insurance policies or annuities**

       _____                                                                             _____

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

       Nature of claim    _____                                                          _____
       Amount requested    _____

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of**
       **the debtor and rights to set off claims**

       Nature of claim    _____                                                          _____
       Amount requested    _____

76.    **Trusts, equitable or future interests in property**

       _____                                                                             _____

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

       _____                                                                             _____

78.    **Total of Part 11.**
       Add lines 71 through 77. Copy the total to line 90.                                                 _____

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ☐ No

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

☐ Yes

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1* | $48,635.75 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | 0.00 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | 1,821,593.37 | |
| 83. Investments. *Copy line 17, Part 4.* | 0.00 | |
| 84. Inventory. *Copy line 23, Part 5.* | 40,000.00 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | 0.00 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | 105,901.38 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | 368,148.08 | |
| 88. Real property. *Copy line 56, Part 9*......................................................> | | $0.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | 0.00 | |
| 90. All other assets. *Copy line 78, Part 11.* | + 0.00 | |
| 91. Total. Add lines 80 through 90 for each column | $2,384,278.58 | + 91b. $0.00 |
| 92. Total of all property on Schedule A/B. Add lines 91a+91b=92 | | $2,384,278.58 |

Debtor name **Parthenon Metal Works, LLC**

United States Bankruptcy Court for the: Middle District of Tennessee

Case number (if known) **3:19-bk-00389**

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | Amount of claim | Value of collateral that supports this claim |
| | | Do not deduct the value of collateral. | |

| 2.1. | WELLS FARGO EQUIPMENT FINANCE | Describe debtor's property that is subject to a lien | undetermined | Unknown |
| --- | --- | --- | --- | --- |

Creditor's Name

Describe debtor's property that is subject to a lien

**Leased tenant scrubber, tractors & trailers**

PO BOX 856937
MINNEAPOLIS, MN 55485

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

☒ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

☒ No

As of the petition filing date, the claim is:
Check all that apply

☐ Yes. Specify each creditor, including this creditor
and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2. | WILMINGTON TRUST, NATIONAL ASSOCIATION. | Describe debtor's property that is subject to a lien | $36,368,686 | unknown |
| --- | --- | --- | --- | --- |

Creditor's Name

**Substantially all assets**

1100 North Market Street
Wilmington, DE 19890

Creditor's mailing address

Describe the lien

Security Interest

Is the creditor an insider or related party?

☒ No
☐ Yes

LoanAgency@WilmingtonTrust.com

Creditor's email address, if known

Is anyone else liable on this claim?

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

**February 2, 2018**

Last 4 digits of account number

Official Form 206D

Schedule D: Creditors Who Have Claims Secured by Property

page 1 of 3

Do multiple creditors have an interest in the same
property?

☒ No

☐ Yes. Specify each creditor, including this creditor
and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

3.  | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $36,368,686 |

| Debtor | **Parthenon Metal Works, LCC** | | Case number (if know) | 3:19-bk-00389 |
|---|---|---|---|---|
| | Name | | | |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? <br><br> Line 2_ | Last 4 digits of account number for this entity |
|---|---|---|

| Name and address | On which line in Part 1 did you enter the related creditor? <br><br> Line 2_ | Last 4 digits of account number for this entity |
|---|---|---|

| Name and address | On which line in Part 1 did you enter the related creditor? <br><br> Line 2_ | Last 4 digits of account number for this entity |
|---|---|---|

| Name and address | On which line in Part 1 did you enter the related creditor? <br><br> Line 2_ | Last 4 digits of account number for this entity |
|---|---|---|

| Name and address | On which line in Part 1 did you enter the related creditor? <br><br> Line 2_ | Last 4 digits of account number for this entity |
|---|---|---|

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.1.** Priority creditor's name and mailing address
**See Attached Schedule**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

$ 135,959.99     $ undetermined

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number _____

Is the claim subject to offset?

☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (_____)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
| --- | --- |

**3.1.** Nonpriority creditor's name and mailing address
**See Attached Schedule**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

$ 8,873,439.61

Basis for the claim:

Date or dates debt was incurred

Is the claim subject to offset?

☐ No

Last 4 digits of account number

☐ Yes

## Part 3:     List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line _____ | _____ |
|  | ☐ Not listed. Explain _____ | |

## Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.   Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ _____ Undetermined |
| 5b. Total claims from Part 2 | 5b. + | $ _____ 8,873,439.61 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ _____ 8,873,439.61 |

## Schedule 2.1

| Creditor Name | Address | Amount of Claim | Basis for Claim | Is the claim subject to offset? | Contingent / Unliquidated / Disputed | Date or dates debt was incurred | Last 4 digits of account number |
|---|---|---|---|---|---|---|---|
| CITY OF LAVERGNE | EVIE RUTLEDGE 5093 MURFREESBORO RD. LAVERGNE, TN 37086 | Undetermined | Property Taxes | No | | | |
| State of Tennessee Department of Revenue | 500 Deaderick Street Andrew Jackson State Office Building Nashville, TN 37242 | Undetermined | Franchise & Excise Taxes | No | | | |
| Total | | | | | | | |

## Schedule 3.4

| Creditor Name | Address | Amount of Claim | Basis for Claim | Is the claim subject to offset? | Contingent / Unliquidated / Disputed | Date or dates debt was incurred | Last 4 digits of account number |
|---|---|---|---|---|---|---|---|
| AAA COOPER | P O BOX 935003 ATLANTA, GA 31193 | 184.40 | Trade Debt | No | | | |
| ACE INDUSTRIES | 908 MYATT INDUSTRIAL DRIVE MADISON, TN 37115 | 2,405.00 | Trade Debt | No | | | |
| ADP LLC | PO BOX 842875 BOSTON, MA 02284 | 2,745.16 | Trade Debt | No | | | |
| ADT SECURITY SERVICES | 3190 S.VAUGHN WAY AURORA, CO 80014 | 220.80 | Trade Debt | No | | | |
| AIR & HYDRAULIC EQUIPMENT | 821 EAST 11TH STREET Chattanooga, TN 37403 | 145.20 | Trade Debt | No | | | |
| ALABAMA CUTTING TECHNOLOGIES, INC | 4929 Marlin Drive Machesney Park, IL 61115 | 15,610.78 | Trade Debt | No | | | |
| ALLIED OVERHEAD DOOR | 2916 Foster Creighton Drive Nashville, TN 37204 | 1,750.00 | Trade Debt | No | | | |
| AMERICAN TRADE GROUP | 207 S. Getty Uvalde, TX 78801 | 11,273.60 | Trade Debt | No | | | |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM, IL 60197 | 477.85 | Trade Debt | No | | | |
| AT&T ONE NET | 635 GRANT ST 5TH FLOOR PITTSBURGH, PA 15219 | 30.17 | Trade Debt | No | | | |
| ATLANTIC PACIFIC EXPRESS INV | 136 STONEMARK LANE COLUMBIA, SC 29210 | 61,300.00 | Trade Debt | No | | | |
| Benchmark National Corporation | 3161 N. Republic Blvd Toledo, OH 43615 | 119.00 | Trade Debt | No | | | |
| BERTELKAMP AUTOMATION INC | 4716 MIDDLE CREEK LANE KNOXVILLE, TN 37939-1488 | 2,208.66 | Trade Debt | No | | | |
| BMWG LLC | 180 JAMES STREET GALLATIN, TN 37066 | 370.64 | Trade Debt | No | | | |
| BORDER STATES ELECTRICA | 656 WEDGEWOOD AVE. Nashville, TN 37203 | 213.06 | Trade Debt | No | | | |
| Bowling Green Metalforming - Magna | 111 Cosma Drive Bowling Green, KY 42101 | 272,050.00 | Trade Debt | No | | | |
| CAMSO USA | 715 Space Park South Drive Nashville, TN 37211 | 1,291.16 | Trade Debt | No | | | |
| CAPITOL CITY BOLT & SCREW | 1003 THIRD AVENUE S Nashville, TN 372102688 | 60.00 | Trade Debt | No | | | |
| CAREERBUILDER COM | 13047 COLLECTION CTR DR CHICAGO, IL 60693 | 1,994.40 | Trade Debt | No | | | |
| CENTURY FIRE PROTECTION LLC | 2450 MEADOWBROOK PARKWAY DULUTH, GA 30096 | 800.00 | Trade Debt | No | | | |
| CHICAGO ROLL CO | 970 N LOMBARD RD LOMBARD, IL 60148 | 5,600.00 | Trade Debt | No | | | |
| CINCINNATI COPIERS, INC | 4720 GLENDALE-MILFORD ROAD CINCINNATI, OH 45242 | 284.24 | Trade Debt | No | | | |
| CINTAS CORP LOC 051 | 3400 BRILEY PARK BLVD NORTH Nashville, TN 37207 | 5,648.21 | Trade Debt | No | | | |
| CITY OF LAVERGNE | EVIE RUTLEDGE 5093 MURFREESBORO RD. LAVERGNE, TN 37086 | 40,741.41 | Trade Debt | No | | | |
| CLEVELAND BLACK OXIDE | 836 BROADWAY AVE CLEVELAND, OH 441152813 | 7,697.18 | Trade Debt | No | | | |
| COLLABORATIVE TESTING SERVICES, INC | 21331 Gentry Drive Sterling, VA 20166 | 382.00 | Trade Debt | No | | | |
| CREATIVE GLASS WORKS | 220 W 2ND ST JOPLIN, MO 64802 | 171.21 | Trade Debt | No | | | |
| CRITERION MACHINERY INC | 7655 HUB PKY # 201 VALLEY VIEW, OH 441255706 | 150.00 | Trade Debt | No | | | |
| CROSS FLUID POWER | 4400 PIEDMONT PARKWAY GREENSBORO, NC 27410 | 4,942.64 | Trade Debt | No | | | |
| CUMBERLAND DIE SUPPLY | 747 DOUGLAS AVE Nashville, TN 37207 | 297.77 | Trade Debt | No | | | |
| CUSTOM COILS | 51305 CARMEL ACHOR RD NEGLEY, OH 44441 | 6,571.83 | Trade Debt | No | | | |
| DC FIRE & SAFETY | PHILIP LYNN BROADW PO BOX 7 BURNS, TN 37029 | 1,635.44 | Trade Debt | No | | | |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | 2,969.14 | Trade Debt | No | | | |
| DO-ALL-- A DGI COMPANY | 4705 ENTRANCE DRIVE SUITE A CHARLOTTE, NC 28273 | 306.96 | Trade Debt | No | | | |
| EAST NASHVILLE FAMILY MEDICINE | 801 WOODLAND ST Nashville, TN 37206 | 60.00 | Trade Debt | No | | | |
| ED BARNES | 9985 N MILTON RD MILTON, TN 37118 | 330.00 | Trade Debt | No | | | |
| EDDYTECH SYSTEMS INC | 17830 ENGLEWOOD DR UNIT 17 MIDDLEBURG HTS, OH 44130 | 454.73 | Trade Debt | No | | | |
| EDICT SYSTEMS | 2680 INDIAN RIPPLE RD DAYTON, OH 45440 | 313.20 | Trade Debt | No | | | |
| ENVIRO-SCAPES LLC | 214 SHADY GROVE RD Nashville, TN 37214 | 1,620.00 | Trade Debt | No | | | |
| EVERGREEN GROUP INC | 1201 HALEY ROAD MURFREESBORO, TN 37126 | 3,157.08 | Trade Debt | No | | | |
| FAIRBANKS SCALES | 160 SPACE PARK SOUTH Nashville, TN 64121 | 1,438.06 | Trade Debt | No | | | |

| Creditor | Address | Amount | Type | Contingent |
|---|---|---|---|---|
| FEDEX FREIGHT | 2200 FORWARD DRIVE HARRISON, AR 72602-0840 | 85.96 | Trade Debt | No |
| FIVES BRONX INC | 8817 PLEASANTWOOD AVE NW NORTH CANTON, OH 44720 | 6,983.32 | Trade Debt | No |
| FRENCHS SHOES & BOOTS LLC | 6039 DANA WAY ANTIOCH, TN 37013 | 3,338.22 | Trade Debt | No |
| GARRISON SERV CO I | 100 FERNCO DRIVE Nashville, TN 37207 | 207.73 | Trade Debt | No |
| GENERAL DATA COMPANY INC | 4354 FERGUSON DRIVE CINCINNATI, OH 45245 | 13,038.23 | Trade Debt | No |
| GIC INTEGRATED SOLUTIONS | 703 S College Street Woodbury, TN 37190 | 5,653.00 | Trade Debt | No |
| Grace Metals | 885 Ashbrooke Way Hudson, OH 44236 | 2,260.43 | Trade Debt | No |
| GRAND AIRE, Inc. | 11777 W. Airport Service Road Swanton, OH 43558 | 40,891.00 | Trade Debt | No |
| HANES IND | 500 N McLIN CREEK ROAD CONOVER, NC 28613 | 657.08 | Trade Debt | No |
| HASCALL STEEL | 4165 Spartan IND Drive SW Grandville, MI 49418 | 62,410.54 | Trade Debt | No |
| HAVEN MFG CO | 370 STERLING INDUSTRIAL PARK BRUNSWICK, GA 31525 | 2,839.30 | Trade Debt | No |
| HEIM GROUP | 6360 W. 73RD STREET CHICAGO, IL 60638 | 858.47 | Trade Debt | No |
| HERMAN H STICHT CO INC | 45 MAIN STREET SUITE 401 BROOKLYN, NY 112011038 | 762.75 | Trade Debt | No |
| HONDA TRADING AMERICA | 1070 Honda Way Timmonsville, SC 29161-9516 | 57,360.97 | Trade Debt | No |
| IGUS INC | PO BOX 14349 EAST PROVIDENCE, RI 29144349 | 90.13 | Trade Debt | No |
| IKE TRANSPORTATION | 190 HAWKINS DRIVE SHELBYVILLE, TN 37160 | 23,390.69 | Trade Debt | No |
| INDUSTRIAL CHEMICAL INC | 2042 MONTREAT DRIVE VESTAVIA, AL 35216 | 33,821.01 | Trade Debt | No |
| INDUSTRIAL SERVO HYDRAULI | 17650 MALYN BLVD FRASER, MI 480261681 | 4,404.00 | Trade Debt | No |
| INNOVO CORP | 2385 UNITED LN ELK GROVE VILLAGE, IL 60007 | 2,115.00 | Trade Debt | No |
| INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD NE SUITE 250 ATLANTA, GA 30319 | 52,250.00 | Trade Debt | No |
| J.J.KELLER & ASSOCIATES, INC | 3003 Breezewood Lane PO BOX 368 Neenah, WI 54957-0368 | 200.52 | Trade Debt | No |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE GALLATIN, TN 37066 | 18,599.37 | Trade Debt | No |
| JOHN BOUCHARD & SONS CO | 1024 HARRISON STREET Nashville, TN 37203 | 919.05 | Trade Debt | No |
| KDM POP SOLUTIONS GROUP | 110 TAYLOR IND. BLVD HENDERSONVILLE, TN 37077 | 451.72 | Trade Debt | No |
| KEARNEY MACHINERY & SUPPLY | 137 WEST OXMOOR RD STE 405 BIRMINGHAM, AL 35209 | 2,500.08 | Trade Debt | No |
| KENNETRON | 103 OLD COLONY WAY E TAUNTON, MA '02718 | 12,000.00 | Trade Debt | No |
| KENT CORPORATION | 9601 YORK ALPHA DRIVE NORTH ROYALTON, OH 44133 | 16,985.34 | Trade Debt | No |
| KENWAL STEEL CORPORATION | 3116 Hwy 109 North Lebanon, TN 37090 | 1,927,323.33 | Trade Debt | No |
| KLOECKNER METALS CORP | 650 Butler St. MURFREESBORO, TN 37127 | 674.56 | Trade Debt | No |
| KONECRANES INC | PO BOX 641807 PITTSBURG, PA 15264-1807 | 3,267.98 | Trade Debt | No |
| Leaf | PO BOX 742647 CINCINNATI, OH 45274 | 5,982.26 | Trade Debt | No |
| LEE STEEL | 27555 Executive Drive Suite 177 Farmington Hills, MI 48331 | 98,127.32 | Trade Debt | No |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 | 4,661.85 | Trade Debt | No |
| LINK SYSTEMS | 444 MCNALLY DR Nashville, TN 372113319 | 1,224.51 | Trade Debt | No |
| LIVINGSTON & HAVEN INC | 11529 WILMAR BLVD CHARLOTTE, NC 28265 | 3,929.92 | Trade Debt | No |
| LOFTIS STEEL AND ALUMINUM, INC | 4204 Charlotte Ave Nashville, TN 37209 | 5,767.43 | Trade Debt | No |
| MAC PAPERS INC | 5501 CROSSING CIRCLE ANTIOCH, TN 37013 | 17,565.43 | Trade Debt | No |
| MAGID GLOVE & SAFETY MFG CO LLC | 1300 Naperville Drive Romeoville, IL 60446 | 3,960.96 | Trade Debt | No |
| MANUFACTURES ALLIANCE GRP INC | 1535 OAK IND. LANE SUITE I CUMMING, GA 30041 | 3,361.60 | Trade Debt | No |
| MCMASTER-CARR | 6100 FULTON IND. BLVD ATLANTA, GA 30336 | 204.40 | Trade Debt | No |
| METRO WATER SERVICES | 1700 THIRD AVENUE NORTH Nashville, TN 37208-2248 | 5,039.51 | Trade Debt | No |
| METROLIFT PROPANE BR 2701 | 4335 HURRICANE CREEK BLVD ANTIOCH, TN 37013 | 4,713.04 | Trade Debt | No |
| METROPOLITAN TRUSTEE | 700 SECOND AVENUE SOUTH SUITE 200 Nashville, TN 372305012 | 40,617.86 | Trade Debt | No |
| MIDDLE TENN OCCUPATIONAL | 936 MURFREESBORO ROAD Lebanon, TN 37090 | 140.00 | Trade Debt | No |

| Creditor | Address | Amount | Type | |
|---|---|---|---|---|
| MONARCH STEEL | 1425 RED HAT ROAD DECATUR, AL 35601 | 16,520.47 | Trade Debt | No |
| MOTION IND INC | 2332 EAST HIGH STREET JACKSON, MI 49203 | 64,705.84 | Trade Debt | No |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 | 4,600.21 | Trade Debt | No |
| MTM RECONGNITION | 337 CROOK AVENUE HENDERSON, TN 37384 | 195.29 | Trade Debt | No |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET Nashville, TN 37246 | 141,442.62 | Trade Debt | No |
| NASHVILLE RUBBER & GASKET | PO BOX 110357 Nashville, TN 37222 | 993.66 | Trade Debt | No |
| NEELY COBLE COMPANY | 319 FESSLERS LANE Nashville, TN 37210 | 1,416.11 | Trade Debt | No |
| NELSON TOOL | 388 N County Line Rd Sunbury, OH 43074 | 8,619.87 | Trade Debt | No |
| NEW FORM TOOLS | 232 Lorne Ave East Stratford, ON N5A 7V8 | 17,199.89 | Trade Debt | No |
| NUCOR STEEL CASTRIP | 6061 East State Hwy 18 Blytheville, AR 72315 | 341,995.75 | Trade Debt | No |
| NUCOR STEEL DECATUR | 3401 Process Dr NW, Decatur, AL 35601 | 4,197,143.64 | Trade Debt | No |
| NUCOR STEEL GALLATIN | 4831 US Hwy 42 West Ghent, KY 41045-9704 | 374,160.42 | Trade Debt | No |
| OIL SKIMMERS INC | 12800 YORK ROAD NORTH ROYALTON, OH 44133 | 751.14 | Trade Debt | No |
| OLIMPIA 80 SRL | LOC CA VERDE S.N 29011-BORGONOVO V.T. (PC) ITALIA **, ITALY ** | 3,042.72 | Trade Debt | No |
| O'NEAL STEEL | 710 South Second Street Nashville, TN 37213 | 38,736.04 | Trade Debt | No |
| ORTEX | 7182 WHITES CREEK PIKE JOELTON, TN 37080 | 468.81 | Trade Debt | No |
| PAC VAN | 9155 HARRIS PARK COURT INDIANAPOLIS, IN 46216 | 413.30 | Trade Debt | No |
| PACKAGING FULFILLMENT CO., INC | 1241 Heil Quaker Blvd. La Vergne, TN 37086 | 1,371.00 | Trade Debt | No |
| PARMAN EQUIPMENT SERVICES | 7101 COCKRILL BEND BLVD Nashville, TN 37209 | 842.16 | Trade Debt | No |
| PAT MOONEY CO | 502 SOUTH WESTGATE ADDISON, IL 60101 | 1,985.00 | Trade Debt | No |
| PENSKE TRUCK LEASING | 26 INGRAM BLVD LAVERGNE, TN 37086 | 8,098.75 | Trade Debt | No |
| PCM SALES INC | 235 HOG MOUNTAIN RD, SUITE 200 JEFFERSON, GA 30549 | 1,265.25 | Trade Debt | No |
| PIEDMONT NATURAL GAS | 83 Century Blvd Nashville, TX 37214 | 4,713.28 | Trade Debt | No |
| PINNACLE MACHINE TOOLS, INC | 5912A Toole Drive KNOXVILLE, TN 0 | 1,522.43 | Trade Debt | No |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH, PA 15250 | 1,334.66 | Trade Debt | No |
| PLEX SYSTEMS INC | 900 TOWER DRIVE, SUITE 1400 PALATINE, IL 60055 | 3,287.94 | Trade Debt | No |
| PORTER PRECISION PRODUCTS | 2734 BANNING ROAD CINCINNATI, OH 45239 | 1,308.99 | Trade Debt | No |
| QS AUTOMOTIVE, LLC | 2025 Scrap Lane Adger, AL 35006 | 1,091.00 | Trade Debt | No |
| R3 INDUSTRIAL | 215 E.CEDAR STREET FRANKLIN, KY 42134 | 16,839.54 | Trade Debt | No |
| RECONGNATION | 5352 52ND STREET SE Grand Rapids, MI 49512 | 2,086.18 | Trade Debt | No |
| RELOCATION AMERICA INT | 25800 NORTHWESTERN HWY STE 210 SOUTHFIELD, MI 48075 | 260.00 | Trade Debt | No |
| REPUBLIC SERVICES | 850 E JEFFERSON PIKE MURFREESBORO, TN 37130 | 5,898.13 | Trade Debt | No |
| RICHARDS & RICHARDS | 1741 ELM HILL PIKE Nashville, TN 37210 | 1,407.10 | Trade Debt | No |
| RICOH USA, INC | 70 VALLEY STREAM PKWY MALVERN, PA 19355 | 527.06 | Trade Debt | No |
| RIVERLINK | PO BOX 16799 AUSTIN, TX 78761-6799 | 110.00 | Trade Debt | No |
| ROBERT WARNOCK CO | 4200 EDMONTON DRIVE BESSEMER, AL 35023 | 1,971.93 | Trade Debt | No |
| ROLAND INDUSTRIAL ELECTRONICS | 20126 JEFFERSON COURT CLEVELAND, OH 44149-5610 | 724.00 | Trade Debt | No |
| ROLL MACHINING | 641 FORESTWOOD DRIVE Romeoville, IL 60445 | 1,110.00 | Trade Debt | No |
| ROTO ROOTER | 475 METROPLEX DRIVE Nashville, TN 37211 | 632.00 | Trade Debt | No |
| RUSH TRUCK CENTER, NASHVILLE | 900 EXPO DR SMYRNA, TN 37167-5638 | 1,534.23 | Trade Debt | No |
| RUTHERFORD COUNTY CHAMBER OF COMMERCE | 3050 MEDICAL CENTER PKWY MURFREESBORO, TN 37129 | 750.00 | Trade Debt | No |
| RUTHERFORD COUNTY TRUSTEE | RUTHERFORD CO TRUSTEE PO BOX 1316 MURFREESBORO, TN 37133 | 100,800.00 | Trade Debt | No |
| SAAR HARTMETALL | 1009 MARY LAIDLEY DRIVE COVINGTON, KY 41017 | 3,509.00 | Trade Debt | No |
| SAFETY-KLEEN CORP | 215 WHITSETT RD Nashville, TN 37210 | 9,145.18 | Trade Debt | No |
| SALCO STAPLE HEADQUARTERS | 5930 FISHER ROAD E SYRACUSE, NY 13057 | 568.44 | Trade Debt | No |

| Name | Address | Amount | Type | |
|------|---------|--------|------|---|
| SEALING SPECIALIST,INC | 10 Industrial Park Dr HENDERSONVILLE, TN 37075 | 930.00 | Trade Debt | No |
| SHIPPER TRAILER RENTAL & SALES , LLC | 823-W MAIN STREET WATERTOWN, TN 37184 | 2,370.00 | Trade Debt | No |
| SIEBURG INTENATIONAL INC | 1901 CLYDESDALE ST MARYVILLE, TN 37801 | 1,042.00 | Trade Debt | No |
| SLOAN FLUID ACC | 312 WILHAGAN ROAD Nashville, TN 37217 | 6,385.12 | Trade Debt | No |
| SMYRNA UTILITIES TN | 315 SOUTH LOWRY STREET SMYRNA, TN 37167 | 13,745.12 | Trade Debt | No |
| SOUTHERN FLUIDPOWER | 4816 BONNY OAKS DRIVE Chattanooga, TN 37416 | 1,037.60 | Trade Debt | No |
| SOUTHFORK LIFT TRUCK | 3070 SIDCO DRIVE Nashville, TN 37204 | 4,955.92 | Trade Debt | No |
| SOUTHLAND COMPRESSED AIR SVCS | 182 JONESTOWN ROAD SUMMERTOWN, TN 38483 | 3,714.73 | Trade Debt | No |
| STEELCRAFT TOOL | 12930 Wayne Road Livonia, MI 48150 | 7,324.75 | Trade Debt | No |
| STEINHOUSE SUPPLY | 24 Andrew T Whitmore St Nashville, TN 37210 | 430.36 | Trade Debt | No |
| STERICYCLE INC | 4010 COMMERCIAL AVE NORTHBROOK, IL 402901588 | 3,881.05 | Trade Debt | No |
| STERLING INFO SYSTEMS | ONE STATE STREET PLAZA, 24TH FLOOR NEW YORK, NY 10004 | 299.61 | Trade Debt | No |
| STUART C IRBY CO | 1284 HEIL QUAKER BLVD LAVERGNE, TN 37086 | 9,460.85 | Trade Debt | No |
| SUNBELT RENTALS INC | 2370 SOUTHGATE BLVD MURFREESBORO, TN 37128-5551 | 7,915.20 | Trade Debt | No |
| T & H LEMONT | 5118 DANSHER ROAD COUNTRYSIDE, IL 60525 | 3,243.69 | Trade Debt | No |
| TALENT SAVANT, CO | 2507 Bryce Court Anacortes, WA 98221 | 2,000.00 | Trade Debt | No |
| TARGET STEEL, INC. | 24601 Vreeland Rd Flat Rock, MI 48134 | 126,116.84 | Trade Debt | No |
| TDS | PO BOX 608 LANCASTER, WI 53813 | 6,750.57 | Trade Debt | No |
| TENNANT | 5607 NATIONAL TURNPIKE Louisville, KY 40214 | 409.65 | Trade Debt | No |
| TENNESSEE ELECTRIC | 121 DULUTH AVE Nashville, TN 37209 | 3,182.42 | Trade Debt | No |
| THE SMS GROUP | 1085 Fairrington Drive Sidney, OH 45365 | 329.68 | Trade Debt | No |
| THERMATOOL CORP | 31 E3 COMMERCE STREET EAST HAVEN, CT 6512 | 2,803.00 | Trade Debt | No |
| TimePayment Corp | 1600 District Ave Suite 200 Burlington, MA 1803 | 651.93 | Trade Debt | No |
| TINIUS OLSEN TESTING MACHINE | 1065 EASTON ROAD HORSHAM, PA 19044 | 8,029.74 | Trade Debt | No |
| TIRE WORLD INC | 5044 MURFREESBORO RD LAVERGNE, TN 37086 | 524.44 | Trade Debt | No |
| TOOLS FOR BENDING | 194 W DAKOTA AVE DENVER, CO 802232195 | 548.39 | Trade Debt | No |
| TOP SEAL PACKAGING | 7931 E. 32ND ST SUITE A JOPLIN M, MO 64804 | 38,274.84 | Trade Debt | No |
| TOYOTA FINANCIAL SERV | PO BOX 660926 DALLAS, TX 75266 | 32,972.50 | Trade Debt | No |
| TOYOTA MATERIAL HANDLING OF TENNESSEE, INC | 100 FERNCO DRIVE Nashville, TN 37207 | 3,254.91 | Trade Debt | No |
| TRANE PARTS CENTER | 601 GRASSMERE PKWY SUITE 26 Nashville, TN 37211 | 170,933.95 | Trade Debt | No |
| TYCO INTEGRATED SECURITY LLC | P O BOX 371967 PITTSBURGH, PA 15250-7967 | 451.67 | Trade Debt | No |
| U S PALLET SUPPLY INC | 15340 SAWMILL RAOD OKAWVILLE, IL 62271 | 28,220.20 | Trade Debt | No |
| UNICO | 3725 NICHOLSON ROAD FRANKVILLE, WI 53126 | 827.00 | Trade Debt | No |
| UNITED | 215 Connell Street Goodlettesville, TN 37072 | 1,218.95 | Trade Debt | No |
| UPS | LOCKBOX 577 CAROL STREAM, IL 60132-0577 | 32.20 | Trade Debt | No |
| UPS FREIGHT | P.O. BOX 1216 RICHMOND, VA 23218-1216 | 139.93 | Trade Debt | No |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 7247-0244 Philadelphia, PA 19170 | 347.70 | Trade Debt | No |
| URETHANE SPECIALTIES INC | 212 E. Cedar Street Goodlettsville, TN 37072 | 210.00 | Trade Debt | No |
| USF HOLLAND | 700 S WAVERLY RD. HOLLAND, MI 49423 | 3,287.04 | Trade Debt | No |
| VERIZON WIRELESS | PO BOX 660108 DALLAS, TX 752660108 | 2,432.55 | Trade Debt | No |
| VERO BUSINESS CAPITAL | 813 RIDGE LAKE BLVD MEMPHIS, TN 38120 | 850.00 | Trade Debt | No |
| Viking Products, Inc. | 3710 Northridge Dr. NW Grand Rapids, MI 49544 | 400.59 | Trade Debt | No |
| Volunteer Welding Supply | 815 5TH AVE S Nashville, TN 37203 | 3,484.59 | Trade Debt | No |
| W.W. GRAINGER | 1938 Elm Tree Drive Nashville, TN 37210 | 12,982.31 | Trade Debt | No |
| WASTE INDUSTRIES INC | 7320 CENTENNIAL BLVD Nashville, TN 37209 | 994.37 | Trade Debt | No |

| | | | | | |
|---|---|---|---|---|---|
| WESCO DISTRIBUTION INC | 1328F S JOHN B DENNIS HWY KINGSPORT, TN 37660 | 922.07 | Trade Debt | | No |
| WINDSTREAM | PO BOX 3177 CEDAR RAPIDS, IA 52406 | 5,746.42 | Trade Debt | | No |
| WOOD PERSONNEL SERVICES | 2 INTERNATIONAL PLZ SUITE 800 Nashville, TN 37217 | 358.22 | Trade Debt | | No |
| YASKAWA AMERICA INC MOTOMAN | 100 AUTOMATION WAY MIAMISBURGS, OH 45342 | 7,859.08 | Trade Debt | | No |
| YODER MFG/FORMTEK | 4899 COMMERCE PKWY CLEVELAND, OH 44128 | 399.98 | Trade Debt | | No |
| | **Total** | **8,873,439.61** | | | |

**Fill in this information to identify the case:**

Debtor name     **Parthenon Metal Works, LLC**

United States Bankruptcy Court for the:     Middle District of Tennessee

Case number (if known)     3:19-BK-00389

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**

     ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

     ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest    Equipment (scrubbers, etc.) | |
| State the term remaining    August 2022 | Wells Fargo Vendor Financial Services LLC |
| List the contract number of any government contract | 300 E John Carpenter Freeway |
| | Irving, TX 75062-2712 |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest    Office Equipment | |
| State the term remaining    Unknown | RICOH USA, INC |
| List the contract number of any government contract | 70 VALLEY STREAM PKWY |
| | MALVERN, PA 19355 |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest    Trucks | |
| State the term remaining    Unknown | PENSKE TRUCK LEASING |
| List the contract number of any government contract | 26 INGRAM BLVD |
| | LAVERGNE, TN 37086 |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest    Comblift | |
| State the term remaining    April 2019 | DE LAGE LANDEN |
| List the contract number of any government contract | 1111 OLD EAGLE SCHOOL ROAD |
| | WAYNE, PA 19087 |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

---

2.5 State what the contract or lease is for and the nature of the debtor's interest    ERP System

| State the term remaining | September 2020 | GENERAL DATA COMPANY INC |
| --- | --- | --- |
| List the contract number of any government contract | | 4354 FERGUSON DRIVE |
| | | CINCINNATI, OH 45245 |

---

2.6 State what the contract or lease is for and the nature of the debtor's interest    Compressor

| State the term remaining | Unknown | Leaf |
| --- | --- | --- |
| List the contract number of any government contract | | PO BOX 742647 |
| | | CINCINNATI, OH 45274 |

---

2.7 State what the contract or lease is for and the nature of the debtor's interest    Storage Containers

| State the term remaining | Unknown | Pac Van |
| --- | --- | --- |
| List the contract number of any government contract | | 9155 HARRIS PARK COURT |
| | | INDIANAPOLIS, IN 46216 |

---

2.8 State what the contract or lease is for and the nature of the debtor's interest    Computer Equipment

| State the term remaining | Unknown | PCM SALES INC |
| --- | --- | --- |
| List the contract number of any government contract | | 235 HOG MOUNTAIN RD, SUITE 200 |
| | | JEFFERSON, GA 30549 |

---

2.9 State what the contract or lease is for and the nature of the debtor's interest    Trailer

| State the term remaining | Unknown | SHIPPER TRAILER RENTAL & SALES , LLC |
| --- | --- | --- |
| List the contract number of any government contract | | 823-W MAIN STREET |
| | | WATERTOWN, TN 37184 |

---

2.10 State what the contract or lease is for and the nature of the debtor's interest    Equipment

| State the term remaining | Unknown | SUNBELT RENTALS INC |
| --- | --- | --- |
| List the contract number of any government contract | | 2370 SOUTHGATE BLVD |
| | | MURFREESBORO, TN 37128-5551 |

---

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Forklifts | |
|---|---|---|---|
| | State the term remaining | January 2021 | TOYOTA FINANCIAL SERVICES |
| | List the contract number of any government contract | | PO BOX 660926 |
| | | | DALLAS, TX 75266 |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Forklifts | |
|---|---|---|---|
| | State the term remaining | January 2021 | TOYOTA MATERIAL HANDLING OF TENNESSEE, INC |
| | List the contract number of any government contract | | 100 FERNCO DRIVE |
| | | | Nashville, TN 37207 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Tanks | |
|---|---|---|---|
| | State the term remaining | Unknown | Volunteer Welding Supply |
| | List the contract number of any government contract | | 815 5TH AVE S |
| | | | Nashville, TN 37203 |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Property surrendered on 11/30/2018 | |
|---|---|---|---|
| | State the term remaining | Unknown | GPT Murfreesboro Davidson Owner, LLc |
| | List the contract number of any government contract | | 62917 COLLECTION CENTER DRIVE |
| | | | CHICAGO IL 60693-0629 |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Equipment | |
|---|---|---|---|
| | State the term remaining | Unknown | CIT |
| | List the contract number of any government contract | | One CIT Drive |
| | | | Livingston, NJ 07039 |

Debtor name    **Parthenon Metal Works, LLC**

United States Bankruptcy Court for the:    Middle District of Tennessee

Case number (if known)    **3:19-bk-00389**

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | | | Column 2: Creditor | |
|---|---|---|---|---|---|---|
| | **Name** | **Mailing Address** | | | **Name** | Check all schedules that apply: |
| 2.1 | Alphi Manufacturing LLC | 576 Beck Street | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | | Street | | | | ☐ E/F |
| | | Jonesville | MI | 49250 | | ☐ G |
| | | City | State | Zip Code | | |
| 2.2 | Century Tube, LLC | 4004 US-421 | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | | Street | | | | ☐ E/F |
| | | Madison | IN | 47250 | | ☐ G |
| | | City | State | Zip Code | | |
| 2.3 | Sur-Flo Plastics and Engineering, Inc. | 18401 Malyn Blvd | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | | Street | | | | ☐ E/F |
| | | Fraser | MI | 48026 | | ☐ G |
| | | City | State | Zip Code | | |
| 2.4 | Vari-Form Group LLC | 17199 N. Laurel Park Drive, Suite 322 | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | | Street | | | | ☐ E/F |
| | | Livonia | MI | 48152 | | ☐ G |
| | | City | State | Zip Code | | |
| 2.5 | International Specialty Tube, LLC | 6600 Mt. Elliott St. | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | | Street | | | | ☐ E/F |
| | | Detroit | MI | 48211 | | ☐ G |
| | | City | State | Zip Code | | |
| 2.6 | Vari-Form Holdings Group, LLC | 17199 N. Laurel Park Drive, Suite 322 | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | | Street | | | | ☐ E/F |
| | | Livonia | MI | 48152 | | ☐ G |
| | | City | State | Zip Code | | |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.   Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | | | Column 2: Creditor | |
|---|---|---|---|---|---|
| **Name** | **Mailing Address** | | | **Name** | *Check all schedules that apply:* |
| 2.7  International Export Inc. | 6600 Mt. Elliott St. | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | Street | | | | ☐ E/F |
| | **Detroit** | **MI** | **48211** | | ☐ G |
| | City | State | Zip Code | | |
| 2.8  Vari-Form Acquisition Company | 17199 N. Laurel Park Drive, Suite 322 | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | Street | | | | ☐ E/F |
| | **Livonia** | **MI** | **48152** | | ☐ G |
| | City | State | Zip Code | | |
| 2.9  Vari-Form Holdings US Corp | 17199 N. Laurel Park Drive, Suite 322 | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | Street | | | | ☐ E/F |
| | **Livonia** | **MI** | **48152** | | ☐ G |
| | City | State | Zip Code | | |
| 2.10  Century Export Inc. | 4004 US-421 | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | Street | | | | ☐ E/F |
| | **Madison** | **IN** | **47250** | | ☐ G |
| | City | State | Zip Code | | |
| 2.11  Sur-Flo Export Inc,. | 18401 Malyn Blvd | | | WILMINGTON TRUST, NATIONAL ASSOCIATION. | ☒ D |
| | Street | | | | ☐ E/F |
| | **Madison** | **IN** | **47250** | | ☐ G |
| | City | State | Zip Code | | |

# United States Bankruptcy Court
# Middle District of Tennessee

PARTHENON METAL WORKS, LLC

Chapter 7

Case No. 3:19-bk-00389

## DECLARATION CONCERNING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES

I declare under penalty of perjury that I have read the foregoing schedules of assets and liabilities and that it is true and correct to the best of my knowledge, information and belief.

_____
Signature of individual signing on behalf of the Debtor

Richard Abbey
Printed name

April 25, 2019
Date executed

Debtor Representative
Position or relationship to the Debtor

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 20 years or both 18 U.S.C. §§ 152 and 3571

01:21580013 2158064.3

062222.1001

Fill in this information to identify the case:

Debtor name    **Parthenon Metal Works, LLC**

United States Bankruptcy Court for the:    Middle District of Tennessee

Case number (if known)    **3:19-bk-00389**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

**1.  Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | 12/31/2017<br>MM/DD/YYYY | to   Filing Date | ☒ Operating a business<br>☐ Other | $ 57,511,678 |
| For prior year: | From | 01/01/2017<br>MM/DD/YYYY | to   12/30/017 | ☒ Operating a business<br>☐ Other | $ 75,485,622 |
| For the year before that: | From | 01/03/2016<br>MM/DD/YYYY | to   12/31/2016 | ☒ Operating a business<br>☐ Other | $ 84,662,582 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None.

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | _____<br>MM/DD/YYYY | to   Filing Date | | $ _____ |
| For prior year: | From | _____<br>MM/DD/YYYY | to   Filing Date | | $ _____ |
| For the year before that: | From | _____<br>MM/DD/YYYY | to   Filing Date | | $ _____ |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.    **REFER TO ATTACHED SCHEDULE** | | $2,469,152.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other_____ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.    **Excludes intercompany transactions as part of a consolidated cash management process** | | | |

---

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| | | | |

---

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | Last 4 digits of account number: _____ | | |

---

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7. | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy

☒ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| | Case title | Court name and address |
| | Case number | |
| | Date of order or assignment | |

---

**Part 4:**    Certain Gifts and Charitable Contributions

9.    List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9. | | | |
| Recipients relationship to debtor | | | |

---

**Part 5:**    Certain Losses

10.    All losses from fire, theft, or other casualty within 1 year before filing this case.

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets — Real and Personal Property*). | | |

---

**Part 6:**    Certain Payments or Transfers

11.    Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11. | | | |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

---

12.  **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**Trustee**

13.  **Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13. | | | | |
| | Relationship to debtor | | | |

---

**Part 7:     Previous Locations**

14.  **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14. | **5018 Murfreesboro Rd La Vergne, TN 37086** | **Unknown- 11/30/2018** |
| | **1106 Davidson Street Nashville, TN 37213** | **Unknown- 11/30/2018** |

---

**Part 8:     Health Care Bankruptcies**

15.  **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | | | |
| | *Facility name* | | |
| | *Street* | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | *City          State          Zip Code* | | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

Case 3:19-bk-00389    Doc 87    Filed 04/30/19    Entered 04/30/19 10:54:51    Desc Main
Document    Page 37 of 59

| Part 9: | Personally Identifiable Information |
|---|---|

**16.   Does the debtor collect and retain personally identifiable information of customers?**

- ☒ No.
- ☐ Yes. State the nature of the information collected and retained.

_____

Does the debtor have a privacy policy about that information?
- ☐ No
- ☐ Yes

**17.   Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☐ No. Go to Part 10.
- ☒ Yes. Does the debtor serve as plan administrator?

    - ☒ No Go to Part 10.
    - ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | EIN: |

Has the plan been terminated?
- ☐ No
- ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18.   Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

- ☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18. | See attached schedule | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other_____ | | |

**19.   Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

- ☒ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | ☐ No<br>☐ Yes |

**20.   Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Richards & Richards Storage<br>1741 Elm Hill Pike,<br>Nashville TN 37210 | Teresa Krajick (left company in September 2018) | Boxes with company records pre-dating December 2015 acquisition | ☐ No<br>☒ Yes – Company currently has no access to the facility |

---

**Part 11:**    Property the Debtor Holds or Controls That the Debtor Does Not Own

---

21.  **Property held for another**
     List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|

---

**Part 12:**    Details About Environment Information

---

For the purpose of Part 12, the following definitions apply:

> *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

> *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

> *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☒ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
|  |  |  | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

---

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

**25.  Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.

Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer identification number |
| --- | --- | --- |
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25. | | EIN: |
| | | From-To |

**26.  Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service |
| --- | --- |
| | From-To |
| See Attached Schedule | |
| 26a. | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service |
| --- | --- |
| | From-To |
| 26b. | |
| Cohen & Co | **Audited FY 16 and FY 17** |
| 1350 Euclid Ave # 800 | **Consolidated Financial** |
| Cleveland, OH 44115 | **Statements** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c. | |
| Vari-Form Group LLC | |
| 17199 N. Laurel Park Drive, Suite 322 | |
| Livonia, Michigan 48152 | |
| | |
| Parthenon Tube | |
| 5018 Murfreesboro Rd | |
| La Vergne, TN 37086 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
| --- |
| 26d. |
| **Not aware of the distribution of any financial statements at the LLC level** |

**27.  Inventories**

Case 3:19-bk-00389    Doc 87    Filed 04/30/19    Entered 04/30/19 10:54:51    Desc Main
Document    Page 40 of 59

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27. | Linda Freeman | 12/26/2017-12/28/2017 | $7,001,626.54 |

Name and address of the person who has possession of inventory records

Due to the wind down of Parthenon inventory was fully liquidated prior to 12/10/2018, except for a small amount of work-in-process to be sold to the purchaser for scrap value of $40,000

28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Schedule | | | |

29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See attached Schedule | | | |

30.  Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No

☐ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30. | | | | |

Relationship to debtor

31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Crowne Automotive OE LLC | EIN: 46-2891180 |

32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☒ No

☐ Yes. Identify below.

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___April 25, 2019___

___Richard Abbey___
Signature of individual signing on behalf of the debtor

___Richard Abbey___
Printed name

Position or relationship to debtor ___Debtor Representative___

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207)* attached?

☐ No
☒ Yes

**Schedule 2.3  Certain payments or transfers to creditors within 90 days before filing this case**

| Creditor | Address | Date | Value | Reason |
|---|---|---|---|---|
| 84 Lumber | 1935 NW Broad St Mufreesboro, TN 37129 USA | 11/12/2018 | 3,168.00 | Suppliers or Vendors |
| AAA COOPER | P O BOX 935003 ATLANTA, GA 31193 USA | 9/21/2018 | 127.48 | Suppliers or Vendors |
| AAA COOPER | P O BOX 935003 ATLANTA, GA 31193 USA | 10/19/2018 | 190.67 | Suppliers or Vendors |
| ACCU-CHEK INC | 1015 OLD FOREST ROAD CORYDON, IN 47112 USA | 9/21/2018 | 1,103.00 | Suppliers or Vendors |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR NORCROSS, GA 300931206 USA | 10/12/2018 | 1,800.00 | Suppliers or Vendors |
| ADP LLC | PO BOX 842875 BOSTON, MA 2284 USA | 10/12/2018 | 1,204.15 | Suppliers or Vendors |
| ADP LLC | PO BOX 842875 BOSTON, MA 2284 USA | 10/19/2018 | 7,428.50 | Suppliers or Vendors |
| ADP LLC | PO BOX 842875 BOSTON, MA 2284 USA | 11/16/2018 | 2,646.44 | Suppliers or Vendors |
| ADS SECURITY L.P. | P O BOX 531687 ATLANTA, GA 30353-1687 USA | 10/10/2018 | 1,059.24 | Suppliers or Vendors |
| ADT SECURITY SERVICES INC | PO BOX 371878 PITTSBURGH, PA 152507878 USA | 9/21/2018 | 219.18 | Suppliers or Vendors |
| ADVANCED TECHNICAL SALES INC | PO BOX 100227 NASHVILLE, TN 37224 USA | 11/9/2018 | 1,250.00 | Suppliers or Vendors |
| AMERICAN TRADE GROUP | PO Drawer 5220 Uvalde, TX 78802 USA | 10/26/2018 | 11,273.60 | Suppliers or Vendors |
| AMERICAN TRADE GROUP | PO Drawer 5220 Uvalde, TX 78802 USA | 11/9/2018 | 7,059.00 | Suppliers or Vendors |
| AMERICAN TRADE GROUP | PO Drawer 5220 Uvalde, TX 78802 USA | 11/16/2018 | 3,135.60 | Suppliers or Vendors |
| Apple Spice | 3656 Trousdale Drive #101 Nashville, TN 37204 USA | 10/18/2018 | 371.75 | Suppliers or Vendors |
| APPLEFELT | 450 INDUSTRIAL BLVD NEW KENSINGTON, PA 15068 USA | 10/12/2018 | 1,760.80 | Suppliers or Vendors |
| ASI DATAMYTE INC | 2800 Campus Drive Suite 60 Plymouth, MN 55441 | 10/12/2018 | 11.96 | Suppliers or Vendors |
| AT&T | PO BOX 5094 CAROL STREAM, IL 601975094 USA | 9/21/2018 | 143.91 | Suppliers or Vendors |
| AT&T | PO BOX 105503 ATLANTA, GA 303485503 USA | 10/10/2018 | 571.81 | Suppliers or Vendors |
| AT&T | PO BOX 5094 CAROL STREAM, IL 601975094 USA | 11/16/2018 | 0.52 | Suppliers or Vendors |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM, IL 601976463 USA | 10/10/2018 | 163.01 | Suppliers or Vendors |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM, IL 601976463 USA | 10/26/2018 | 163.67 | Suppliers or Vendors |
| ATLANTIC PACIFIC EXPRESS INV | PO BOX 2208 West Columbia, SC 29171 USA | 9/14/2018 | 1,070.00 | Suppliers or Vendors |
| ATLANTIC PACIFIC EXPRESS INV | PO BOX 2208 West Columbia, SC 29171 USA | 10/10/2018 | 1,000.00 | Suppliers or Vendors |
| ATLANTIC PACIFIC EXPRESS INV | PO BOX 2208 West Columbia, SC 29171 USA | 10/12/2018 | 2,500.00 | Suppliers or Vendors |
| ATLANTIC PACIFIC EXPRESS INV | PO BOX 2208 West Columbia, SC 29171 USA | 11/2/2018 | 56,762.00 | Suppliers or Vendors |
| Averitt Express | PO BOX 102197 ATLANTA, GA 30368-2197 USA | 10/10/2018 | 80.86 | Suppliers or Vendors |
| BERNARDO ORTEGA | 3100 PEWITT CIRCLE SMYRNA, TN 37167 USA | 10/19/2018 | 599.24 | Suppliers or Vendors |
| BERTELKAMP AUTOMATION INC | PO BOX 11488 KNOXVILLE, TN 379391488 USA | 9/14/2018 | 890.43 | Suppliers or Vendors |
| BERTELKAMP AUTOMATION INC | PO BOX 11488 KNOXVILLE, TN 379391488 USA | 10/19/2018 | 1,118.56 | Suppliers or Vendors |
| BERTELKAMP AUTOMATION INC | PO BOX 11488 KNOXVILLE, TN 379391488 USA | 11/9/2018 | 1,825.05 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 11/5/2018 | 4,287.08 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 11/13/2018 | 19,011.02 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 11/14/2018 | 35,642.86 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 11/21/2018 | 15,722.92 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 11/28/2018 | 70,864.78 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 12/5/2018 | 25,012.17 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 9/12/2018 | 9,709.20 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 9/19/2018 | 21,608.00 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 9/26/2018 | 33,775.16 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 10/3/2018 | 23,849.53 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 10/9/2018 | 6,070.31 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 10/10/2018 | 4,387.70 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 10/17/2018 | 55,107.31 | Suppliers or Vendors |

| | | | | |
|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 10/24/2018 | 29,083.74 | Suppliers or Vendors |
| BLUE CROSS BLUE SHIELD OF TN | P.O. BOX 674416 DETROIT, MI 48267-4416 | 10/31/2018 | 12,277.20 | Suppliers or Vendors |
| BLUEGRASS SUPPLY CHAIN | 350 SCOTTY'S WAY BOWLING GREEN, KY 42101 | 10/10/2018 | 1,232.76 | Suppliers or Vendors |
| BLUFF CITY ELECTRONICS | 3339 FONTAINE MEMPHIS, TN 38116 USA | 10/12/2018 | 652.74 | Suppliers or Vendors |
| BMWG LLC | PO BOX 9027 GALLATIN, TN 37066 USA | 11/9/2018 | 756.46 | Suppliers or Vendors |
| BOB AVERITT | 2525 Slate Run Road Columbus, OH 43220 | 9/21/2018 | 1,180.75 | Suppliers or Vendors |
| BOB AVERITT | 2525 Slate Run Road Columbus, OH 43220 | 10/10/2018 | 1,058.16 | Suppliers or Vendors |
| BOB AVERITT | 2525 Slate Run Road Columbus, OH 43220 | 11/2/2018 | 1,005.12 | Suppliers or Vendors |
| BOB AVERITT | 2525 Slate Run Road Columbus, OH 43220 | 11/28/2018 | 312.30 | Suppliers or Vendors |
| BORDER STATES INDUSTRIES INC | PO BOX 306079 NASHVILLE, TN 372306079 USA | 9/14/2018 | 606.51 | Suppliers or Vendors |
| BORDER STATES INDUSTRIES INC | PO BOX 306079 NASHVILLE, TN 372306079 USA | 10/19/2018 | 3,619.30 | Suppliers or Vendors |
| Bowling Green Metalforming / Magna | Dept 77441 Detroit, MI 48227-0441 USA | 9/21/2018 | 48,334.00 | Suppliers or Vendors |
| Bowling Green Metalforming / Magna | Dept 77441 Detroit, MI 48227-0441 USA | 10/10/2018 | 18,406.00 | Suppliers or Vendors |
| BRIAN BAKER | 349 WADE ROAD MURFREESBORO, TN 37130 USA | 10/10/2018 | 59.81 | Suppliers or Vendors |
| BRIAN BAKER | 349 WADE ROAD MURFREESBORO, TN 37130 USA | 11/2/2018 | 206.84 | Suppliers or Vendors |
| BRIAN BAKER | 349 WADE ROAD MURFREESBORO, TN 37130 USA | 12/4/2018 | 181.73 | Suppliers or Vendors |
| CAMSO USA INC | P O BOX 60158 CHARLOTTE, NC 28260 USA | 9/14/2018 | 981.79 | Suppliers or Vendors |
| CAMSO USA INC | P O BOX 60158 CHARLOTTE, NC 28260 USA | 11/9/2018 | 2,817.54 | Suppliers or Vendors |
| CANDLEWOOD SUITES | Candlewood Suites Smyrna-Nashville Smyrna, TN 37167 USA | 10/10/2018 | 4,078.17 | Suppliers or Vendors |
| CANDLEWOOD SUITES | Candlewood Suites Smyrna-Nashville Smyrna, TN 37167 USA | 10/19/2018 | 2,732.04 | Suppliers or Vendors |
| CAREERBUILDER COM | 13047 COLLECTION CTR DR CHICAGO, IL 60693 USA | 10/19/2018 | 1,495.80 | Suppliers or Vendors |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS, TX 752676182 USA | 9/14/2018 | 123.78 | Suppliers or Vendors |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS, TX 752676182 USA | 10/19/2018 | 307.68 | Suppliers or Vendors |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS, TX 752676182 USA | 11/9/2018 | 344.30 | Suppliers or Vendors |
| CERTEX USA INC | PO BOX 201553 DALLAS, TX 753201553 USA | 10/19/2018 | 165.55 | Suppliers or Vendors |
| CHICAGO ROLL CO | 970 N LOMBARD RD LOMBARD, IL 60148 USA | 10/10/2018 | 480.00 | Suppliers or Vendors |
| CHICAGO ROLL CO | 970 N LOMBARD RD LOMBARD, IL 60148 USA | 11/16/2018 | 250.00 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 9/21/2018 | 1,312.21 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 10/10/2018 | 1,229.90 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 10/12/2018 | 798.57 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 10/19/2018 | 664.13 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 10/26/2018 | 703.90 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 11/2/2018 | 4,394.34 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 11/9/2018 | 1,797.90 | Suppliers or Vendors |
| CINTAS CORP LOC 051 | PO BOX 630921 CINCINNATI, OH 45263 USA | 11/16/2018 | 1,652.42 | Suppliers or Vendors |
| CITY OF LAVERGNE | 5093 MURFREESBORO RD LAVERGNE, TN 37086 USA | 9/14/2018 | 5,975.39 | Suppliers or Vendors |
| CITY OF LAVERGNE | 5093 MURFREESBORO RD LAVERGNE, TN 37086 USA | 10/12/2018 | 540.41 | Suppliers or Vendors |
| CITY OF LAVERGNE | 5093 MURFREESBORO RD LAVERGNE, TN 37086 USA | 11/16/2018 | 3,159.08 | Suppliers or Vendors |
| COMMUNITY QUICKCARE | 5148-A MURFREESBORO ROAD LA VERGNE, TN 37086 USA | 11/9/2018 | 1,537.00 | Suppliers or Vendors |
| COMPASS ROSE EVENTS INC | 267 WISCASSETT RD BOOTHBAY, ME 4537 USA | 9/21/2018 | 11,723.58 | Suppliers or Vendors |
| CONFIRM BIOSCIENCES INC | 10123 CARROLL CANYON ROAD SAN DIEGO, CA 92131 USA | 10/10/2018 | 215.75 | Suppliers or Vendors |
| CREATIVE GLASS WORKS | 220 W 2ND ST JOPLIN, MO 64802 USA | 9/21/2018 | 169.87 | Suppliers or Vendors |
| CROSS COMPANY | PO BOX 601855 CHARLOTTE, NC 282601855 USA | 9/14/2018 | 597.10 | Suppliers or Vendors |
| CROSS COMPANY | PO BOX 601855 CHARLOTTE, NC 282601855 USA | 10/19/2018 | 2,406.77 | Suppliers or Vendors |
| CROSS COMPANY | PO BOX 601855 CHARLOTTE, NC 282601855 USA | 11/9/2018 | 502.33 | Suppliers or Vendors |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| | | | | |
|---|---|---|---|---|
| CUMBERLAND DIE SUPPLY | 747 DOUGLAS AVE NASHVILLE, TN 37207 USA | 9/21/2018 | 2,034.12 | Suppliers or Vendors |
| CUSTOM COILS LLC | 51305 CARMEL ACHOR RD NEGLEY, OH 44441 USA | 9/14/2018 | 4,447.29 | Suppliers or Vendors |
| CUSTOM COILS LLC | 51305 CARMEL ACHOR RD NEGLEY, OH 44441 USA | 11/9/2018 | 4,056.40 | Suppliers or Vendors |
| DE LAGE LANDEN FIN SVC INC | AMERICAN FINANCIAL RES IN PHILADELPHIA, PA 191011602 USA | 10/10/2018 | 1,250.62 | Suppliers or Vendors |
| DE LAGE LANDEN FIN SVC INC | AMERICAN FINANCIAL RES IN PHILADELPHIA, PA 191011602 USA | 10/12/2018 | 268.02 | Suppliers or Vendors |
| DE LAGE LANDEN FIN SVC INC | AMERICAN FINANCIAL RES IN PHILADELPHIA, PA 191011602 USA | 10/26/2018 | 1,294.34 | Suppliers or Vendors |
| DIVERSIFIED TEXTILE SERVICES | DBA R3 INDUSTRIAL FRANKLIN, KY 42134 USA | 10/19/2018 | 4,245.13 | Suppliers or Vendors |
| DIVERSIFIED TEXTILE SERVICES | DBA R3 INDUSTRIAL FRANKLIN, KY 42134 USA | 11/9/2018 | 6,247.70 | Suppliers or Vendors |
| DMW Expedite | P O BOX 291647 Nashville, TN 37229 USA | 10/19/2018 | 5,764.77 | Suppliers or Vendors |
| DMW Expedite | P O BOX 291647 Nashville, TN 37229 USA | 11/9/2018 | 4,414.57 | Suppliers or Vendors |
| DO-ALL-- A DGI COMPANY | 4830 SOLUTION CENTER CHICAGO, IL 60677-4008 USA | 9/14/2018 | 878.74 | Suppliers or Vendors |
| DO-ALL-- A DGI COMPANY | 4830 SOLUTION CENTER CHICAGO, IL 60677-4008 USA | 10/19/2018 | 1,504.27 | Suppliers or Vendors |
| DX ENTERPRISES LLC (GCQA LLC) | 2412 S CRABTREE DR PRINCETON, IN 47670 USA | 10/10/2018 | 2,130.39 | Suppliers or Vendors |
| EAST NASHVILLE FAMILY MEDICINE | PO BOX 19149 BELFAST, ME 04915-4086 USA | 10/19/2018 | 90.00 | Suppliers or Vendors |
| ED BARNES | 9985 N MILTON ROAD MILTON, TN 37118 USA | 9/14/2018 | 330.00 | Suppliers or Vendors |
| ED BARNES | 9985 N MILTON ROAD MILTON, TN 37118 USA | 10/10/2018 | 330.00 | Suppliers or Vendors |
| ED BARNES | 9985 N MILTON ROAD MILTON, TN 37118 USA | 10/26/2018 | 330.00 | Suppliers or Vendors |
| EDICT SYSTEMS INC | PO BOX L-3115 COLUMBUS, OH 43260 USA | 10/10/2018 | 400.00 | Suppliers or Vendors |
| EE MANUAL PAYROLL CHECK | | 10/10/2018 | 869.63 | Other |
| EE MANUAL PAYROLL CHECK | | 10/10/2018 | 457.21 | Other |
| EE MANUAL PAYROLL CHECK | | 10/10/2018 | 611.85 | Other |
| EE MANUAL PAYROLL CHECK | | 10/11/2018 | 201.31 | Other |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 9/11/2018 | 1,562.95 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 9/18/2018 | 3,323.13 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 9/25/2018 | 3,546.66 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 10/3/2018 | 2,905.54 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 10/10/2018 | 3,695.95 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 10/16/2018 | 3,646.43 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 10/25/2018 | 2,428.05 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 11/2/2018 | 4,044.93 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 11/7/2018 | 3,450.07 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 11/13/2018 | 2,858.05 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 11/20/2018 | 2,887.40 | Suppliers or Vendors |
| EFS, LLC | P O BOX 630038 CINCINNATI, OH 45263-0038 USA | 12/4/2018 | 2,987.07 | Suppliers or Vendors |
| ELLIOTTS TN BOOT CO | PROTECTIVE FOOTWEAR KNOXVILLE, TN 37921 USA | 9/21/2018 | 717.60 | Suppliers or Vendors |
| ELLIOTTS TN BOOT CO | PROTECTIVE FOOTWEAR KNOXVILLE, TN 37921 USA | 10/10/2018 | 376.05 | Suppliers or Vendors |
| ELLIOTTS TN BOOT CO | PROTECTIVE FOOTWEAR KNOXVILLE, TN 37921 USA | 10/12/2018 | 92.85 | Suppliers or Vendors |
| ELLIOTTS TN BOOT CO | PROTECTIVE FOOTWEAR KNOXVILLE, TN 37921 USA | 10/19/2018 | 130.00 | Suppliers or Vendors |
| EMA INC | 5220 LANGFORD PARK DR STE A NORCROSS, GA 300711503 USA | 11/9/2018 | 1,375.10 | Suppliers or Vendors |
| ENPROTECH INDUSTRIAL TECH | 16608 COLLECTION CENTER DR CHICAGO, IL 60693 USA | 9/21/2018 | 780.29 | Suppliers or Vendors |
| ENVIRO SCAPES LLC | 214 SHADY GROVE RD NASHVILLE, TN 37214 USA | 10/10/2018 | 1,485.00 | Suppliers or Vendors |
| ENVIRO SCAPES LLC | 214 SHADY GROVE RD NASHVILLE, TN 37214 USA | 11/9/2018 | 1,755.00 | Suppliers or Vendors |
| ERIC HELLER | 670 KEN PILKERTON DRIVE SMYRNA, TN 37167 USA | 9/11/2018 | 2,250.00 | Suppliers or Vendors |
| ERIC HELLER | 670 KEN PILKERTON DRIVE SMYRNA, TN 37167 USA | 9/24/2018 | 1,200.00 | Suppliers or Vendors |

| | | | |
|---|---|---|---|
| ERIC HELLER | 670 KEN PILKERTON DRIVE SMYRNA, TN 37167 USA | 10/11/2018 | 850.00 | Suppliers or Vendors |
| ERIC HELLER | 670 KEN PILKERTON DRIVE SMYRNA, TN 37167 USA | 11/2/2018 | 1,400.00 | Suppliers or Vendors |
| ERIC HELLER | 670 KEN PILKERTON DRIVE SMYRNA, TN 37167 USA | 11/7/2018 | 750.00 | Suppliers or Vendors |
| EVERGREEN AES | 1000 SOUTH 1ST STREET SHELBYVILLE, KY 40065 USA | 10/12/2018 | 4,977.26 | Suppliers or Vendors |
| EXPRESS COURIER | P O BOX 206863 DALLAS, TX 75320-6863 USA | 9/21/2018 | 53.79 | Suppliers or Vendors |
| FAIRBANKS SCALES INC | PO BOX 419655 KANSAS CITY, MO 641219655 USA | 10/19/2018 | 1,030.23 | Suppliers or Vendors |
| FAIRBANKS SCALES INC | PO BOX 419655 KANSAS CITY, MO 641219655 USA | 11/9/2018 | 1,378.17 | Suppliers or Vendors |
| FEDEX | PO BOX 371461 PITTSBURG, PA 15250-7461 USA | 10/26/2018 | 46.09 | Suppliers or Vendors |
| FIRST CALL STAFFING | P O BOX 7096 INDIANAPOLIS, IN 46207 USA | 10/10/2018 | 2,252.75 | Suppliers or Vendors |
| FLEETWASH, INC | PO BOX 36014 Newark, NJ 07188-6014 USA | 10/10/2018 | 1,190.30 | Suppliers or Vendors |
| FLOWERS N GIFTS | 708 PEPPERWOOD COURT ANTIOCH, TN 37013 USA | 9/21/2018 | 344.13 | Suppliers or Vendors |
| FRENCHS SHOES & BOOTS LLC | 6039 DANA WAY ANTIOCH, TN 370133152 USA | 9/21/2018 | 717.52 | Suppliers or Vendors |
| FRENCHS SHOES & BOOTS LLC | 6039 DANA WAY ANTIOCH, TN 370133152 USA | 10/10/2018 | 130.00 | Suppliers or Vendors |
| FRONTIER QUALITY SERVICES | 528 Dryden Toledo, OH 43612 USA | 9/21/2018 | 952.00 | Suppliers or Vendors |
| FUNDAMENTAL MANUFACTURING SYSTEMS, LLC | 11642 ARBOR OAKS ROAD NORTHPORT, AL 35475 USA | 10/19/2018 | 2,644.47 | Suppliers or Vendors |
| FUNDAMENTAL MANUFACTURING SYSTEMS, LLC | 11642 ARBOR OAKS ROAD NORTHPORT, AL 35475 USA | 11/2/2018 | 13,056.48 | Suppliers or Vendors |
| GADSDEN INDUSTRIAL DISTRIBUTORS INC. | 192 Wiggins Street Rainbow City, AL 35906 USA | 10/12/2018 | 52.56 | Suppliers or Vendors |
| GENERAL DATA COMPANY INC | PO BOX 640558 CINCINNATI, OH 45264-0558 USA | 10/12/2018 | 5,523.15 | Suppliers or Vendors |
| GENERAL WAREHOUSING & INSPECTION LLC | 61 McKnight Drive Lexington, TN 38351 USA | 10/19/2018 | 943.08 | Suppliers or Vendors |
| GIC INTEGRATED SOLUTIONS | PO BOX 197573 NASHVILLE, TN 37219 USA | 9/14/2018 | 14,270.70 | Suppliers or Vendors |
| GIC INTEGRATED SOLUTIONS | PO BOX 197573 NASHVILLE, TN 37219 USA | 10/19/2018 | 34,731.25 | Suppliers or Vendors |
| GIC INTEGRATED SOLUTIONS | PO BOX 197573 NASHVILLE, TN 37219 USA | 10/26/2018 | 30,946.62 | Suppliers or Vendors |
| GIC INTEGRATED SOLUTIONS | PO BOX 197573 NASHVILLE, TN 37219 USA | 11/21/2018 | 7,142.96 | Suppliers or Vendors |
| HAVEN MFG CORP | 370 STERLING INDUSTRIAL PARK BRUNSWICK, GA 31525 USA | 11/9/2018 | 2,192.98 | Suppliers or Vendors |
| HEIM GROUP | DEPT 3020 CHICAGO, IL 606800618 USA | 9/21/2018 | 2,054.00 | Suppliers or Vendors |
| IGUS INC | PO BOX 14349 EAST PROVIDENCE, RI 29144349 USA | 10/12/2018 | 116.35 | Suppliers or Vendors |
| IKE TRANSPORTATION INC | 190 HAWKINS DRIVE SHELBYVILLE, TN 37160 USA | 9/14/2018 | 10,245.83 | Suppliers or Vendors |
| IKE TRANSPORTATION INC | 190 HAWKINS DRIVE SHELBYVILLE, TN 37160 USA | 9/21/2018 | 11,230.99 | Suppliers or Vendors |
| IKE TRANSPORTATION INC | 190 HAWKINS DRIVE SHELBYVILLE, TN 37160 USA | 10/19/2018 | 5,953.49 | Suppliers or Vendors |
| INDUSTRIAL CHEMICALS INC | PO Box 733305 Dallas, TX 75373-3305 USA | 10/12/2018 | 13,505.03 | Suppliers or Vendors |
| INDUSTRIAL CHEMICALS INC | PO Box 733305 Dallas, TX 75373-3305 USA | 10/19/2018 | 5,791.70 | Suppliers or Vendors |
| INDUSTRIAL CHEMICALS INC | PO Box 733305 Dallas, TX 75373-3305 USA | 10/26/2018 | 1,060.89 | Suppliers or Vendors |
| INDUSTRIAL CHEMICALS INC | PO Box 733305 Dallas, TX 75373-3305 USA | 11/2/2018 | 5,397.01 | Suppliers or Vendors |
| INDUSTRIAL CHEMICALS INC | PO Box 733305 Dallas, TX 75373-3305 USA | 11/9/2018 | 231.28 | Suppliers or Vendors |
| INDUSTRIAL SERVO HYDRAULI | 17650 MALYN BLVD FRASER, MI 480261681 USA | 10/19/2018 | 2,853.00 | Suppliers or Vendors |
| INDUSTRIAL SERVO HYDRAULI | 17650 MALYN BLVD FRASER, MI 480261681 USA | 11/9/2018 | 2,415.00 | Suppliers or Vendors |
| INDUSTRIAL TOOL & DIE CORP | 2201 LEXINGTON RD EVANSVILLE, IN 47720 USA | 9/14/2018 | 18,930.00 | Suppliers or Vendors |
| INDUSTRIAL TOOL & DIE CORP | 2201 LEXINGTON RD EVANSVILLE, IN 47720 USA | 10/12/2018 | 12,435.00 | Suppliers or Vendors |
| INDUSTRIAL TOOL & DIE CORP | 2201 LEXINGTON RD EVANSVILLE, IN 47720 USA | 10/24/2018 | 12,500.00 | Suppliers or Vendors |
| INNOVO CORP | 2385 UNITED LN ELK GROVE VILLAGE, IL 60007 USA | 9/21/2018 | 4,575.46 | Suppliers or Vendors |
| INNOVO CORP | 2385 UNITED LN ELK GROVE VILLAGE, IL 60007 USA | 10/19/2018 | 1,540.00 | Suppliers or Vendors |
| INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD NE ATLANTA, GA 30319 USA | 11/2/2018 | 19,980.00 | Suppliers or Vendors |
| INTEGRITY EXPRESS LOGISTICS LLC | 62488 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0624 USA | 11/9/2018 | 1,800.00 | Suppliers or Vendors |
| INTERSTATE BILLING SERVICE, INC | PO BOX 2208 DECATUR, AL 35609 USA | 10/12/2018 | 416.41 | Suppliers or Vendors |

Case 3:19-bk-00389    Doc 87    Filed 04/30/19    Entered 04/30/19 10:54:51    Desc Main
Document    Page 46 of 59

| | | | | |
|---|---|---|---|---|
| J.J. Keller & Associates, Inc | PO BOX 6609 Carol Stream, IL 60197-6609 USA | 10/19/2018 | 100.26 | Suppliers or Vendors |
| J.J. Keller & Associates, Inc | PO BOX 6609 Carol Stream, IL 60197-6609 USA | 10/26/2018 | 100.26 | Suppliers or Vendors |
| JACKIE HOLDER | 3924 Pepperwood Driver Antioch, TN 37013 USA | 11/9/2018 | 59.81 | Suppliers or Vendors |
| JAMIL PACKAGING CORP | PO BOX 684 MISHAWAKA, IN 46546 USA | 10/10/2018 | 6,518.07 | Suppliers or Vendors |
| JAMIL PACKAGING CORP | PO BOX 684 MISHAWAKA, IN 46546 USA | 10/12/2018 | 5,007.75 | Suppliers or Vendors |
| JAMIL PACKAGING CORP | PO BOX 684 MISHAWAKA, IN 46546 USA | 11/9/2018 | 3,079.96 | Suppliers or Vendors |
| JAMIL PACKAGING CORP | PO BOX 684 MISHAWAKA, IN 46546 USA | 11/16/2018 | 3,079.96 | Suppliers or Vendors |
| JENI GOODLOE | | 11/16/2018 | 627.77 | Other |
| JENI GOODLOE | | 12/4/2018 | 38.02 | Other |
| JOHN A INGRAM | 61 MAPLEVIEW DRIVE WEST POINT, MS 39773 USA | 9/14/2018 | 590.25 | Suppliers or Vendors |
| JOHN BOUCHARD & SONS CO | MSC 30305 NASHVILLE, TN 372415000 USA | 10/10/2018 | 11,427.14 | Suppliers or Vendors |
| JOHN BOUCHARD & SONS CO | MSC 30305 NASHVILLE, TN 372415000 USA | 11/9/2018 | 7,287.40 | Suppliers or Vendors |
| Johnson Controls Security Solutions | P.O. Box 371967 Pittsburgh, PA 15250-7967 USA | 10/12/2018 | 794.68 | Suppliers or Vendors |
| Johnson Controls Security Solutions | P.O. Box 371967 Pittsburgh, PA 15250-7967 USA | 11/9/2018 | 743.50 | Suppliers or Vendors |
| JOHNSTON MFG CO INC | 7611 SAINT CLAIR AVE MENTOR, OH 440605235 USA | 10/10/2018 | 9,897.66 | Suppliers or Vendors |
| JOHNSTON MFG CO INC | 7611 SAINT CLAIR AVE MENTOR, OH 440605235 USA | 10/12/2018 | 738.27 | Suppliers or Vendors |
| JOSE PRADO | 8001 WICKER DRIVE SMYRNA, TN 37167 USA | 11/9/2018 | 148.66 | Suppliers or Vendors |
| KDM POP SOLUTIONS GROUP | P O BOX 639091 CINCINNATI, OH 45263-9091 USA | 9/21/2018 | 2,642.76 | Suppliers or Vendors |
| KENNETRON | PO BOX 218 E TAUNTON, MA 2718 USA | 11/9/2018 | 6,000.00 | Suppliers or Vendors |
| KENT CORPORATION | PO BOX 5051 GREENSBURG, PA 15601-5058 USA | 10/10/2018 | 7,406.06 | Suppliers or Vendors |
| KENT CORPORATION | PO BOX 5051 GREENSBURG, PA 15601-5058 USA | 10/12/2018 | 5,086.40 | Suppliers or Vendors |
| KENT CORPORATION | PO BOX 5051 GREENSBURG, PA 15601-5058 USA | 10/26/2018 | 3,126.29 | Suppliers or Vendors |
| KENT CORPORATION | PO BOX 5051 GREENSBURG, PA 15601-5058 USA | 11/2/2018 | 3,209.00 | Suppliers or Vendors |
| KENT CORPORATION | PO BOX 5051 GREENSBURG, PA 15601-5058 USA | 11/16/2018 | 1,133.66 | Suppliers or Vendors |
| KEY OIL CO | PO BOX 280659 NASHVILLE, TN 372280659 USA | 10/19/2018 | 803.00 | Suppliers or Vendors |
| KEYENCE CORP OF AMERICA | DEPT CH17128 PALATINE, IL 60055 USA | 10/19/2018 | 315.75 | Suppliers or Vendors |
| KINKELDER USA SOUTH | 4929 Marlin Drive Machesney Park, IL 61115 USA | 9/21/2018 | 20,675.41 | Suppliers or Vendors |
| KINKELDER USA SOUTH | 4929 Marlin Drive Machesney Park, IL 61115 USA | 10/12/2018 | 12,700.53 | Suppliers or Vendors |
| KINKELDER USA SOUTH | 4929 Marlin Drive Machesney Park, IL 61115 USA | 10/19/2018 | 3,615.17 | Suppliers or Vendors |
| KINKELDER USA SOUTH | 4929 Marlin Drive Machesney Park, IL 61115 USA | 10/26/2018 | 4,355.16 | Suppliers or Vendors |
| KINKELDER USA SOUTH | 4929 Marlin Drive Machesney Park, IL 61115 USA | 11/2/2018 | 5,493.51 | Suppliers or Vendors |
| KINKELDER USA SOUTH | 4929 Marlin Drive Machesney Park, IL 61115 USA | 11/16/2018 | 4,238.31 | Suppliers or Vendors |
| KONECRANES INC | P O BOX 644994 PITTSBURGH, PA 15264-4994 USA | 10/19/2018 | 3,123.00 | Suppliers or Vendors |
| KONECRANES INC | P O BOX 644994 PITTSBURGH, PA 15264-4994 USA | 11/9/2018 | 2,523.00 | Suppliers or Vendors |
| KSA HEARING CONSERVATION LLC | 529 Hartsville Pike Gallatin, TN 37066 USA | 10/12/2018 | 28.00 | Suppliers or Vendors |
| LEAF | PO BOX 742647 CINCINNATI, OH 45274-2647 USA | 9/21/2018 | 3,150.69 | Suppliers or Vendors |
| LEAF | PO BOX 742647 CINCINNATI, OH 45274-2647 USA | 10/26/2018 | 2,458.59 | Suppliers or Vendors |
| LEGGETT & PLATT CREATIVE SRVCS | LP FINANCIAL SERVICES ST LOUIS, MO 63195 USA | 10/10/2018 | 178.36 | |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 USA | 9/14/2018 | 1,575.64 | Suppliers or Vendors |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 USA | 10/10/2018 | 7,763.16 | Suppliers or Vendors |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 USA | 10/12/2018 | 750.25 | Suppliers or Vendors |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 USA | 10/26/2018 | 3,431.56 | Suppliers or Vendors |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 USA | 11/2/2018 | 2,242.08 | Suppliers or Vendors |
| LEWISBURG INDUSTRIAL & WELDING INC | 117 Third Ave South Lewisburg, TN 37091 USA | 11/9/2018 | 661.39 | Suppliers or Vendors |

| | | | | |
|---|---|---|---|---|
| LIFTONE | PO BOX 602727 CHARLOTTE, NC 282602727 USA | 9/14/2018 | 4,895.32 | Suppliers or Vendors |
| LIFTONE | PO BOX 602727 CHARLOTTE, NC 282602727 USA | 10/19/2018 | 1,636.01 | Suppliers or Vendors |
| LIFTONE | PO BOX 602727 CHARLOTTE, NC 282602727 USA | 11/9/2018 | 1,346.72 | Suppliers or Vendors |
| LINK SYSTEMS | 444 MCNALLY DR NASHVILLE, TN 372113319 USA | 10/10/2018 | 561.45 | Suppliers or Vendors |
| LIVINGSTON & HAVEN INC | PO BOX 890218 CHARLOTTE, NC 282890218 USA | 10/19/2018 | 396.88 | Suppliers or Vendors |
| LIVINGSTON & HAVEN INC | PO BOX 890218 CHARLOTTE, NC 282890218 USA | 10/26/2018 | 242.42 | Suppliers or Vendors |
| LOAD ONE | 13221 Inkster Road Tayloir, MI 48180 USA | 10/10/2018 | 1,850.00 | Suppliers or Vendors |
| LOAD ONE | 13221 Inkster Road Tayloir, MI 48180 USA | 11/2/2018 | 4,400.00 | Suppliers or Vendors |
| LOAD ONE | 13221 Inkster Road Tayloir, MI 48180 USA | 11/9/2018 | 1,500.00 | Suppliers or Vendors |
| LOAD ONE | 13221 Inkster Road Tayloir, MI 48180 USA | 11/16/2018 | 2,800.00 | Suppliers or Vendors |
| LOFTIS STEEL AND ALUMINUM, INC | PO BOX 90473 NASHVILLE, TN 37209 USA | 11/9/2018 | 820.60 | Suppliers or Vendors |
| LOGO MERCHANDISE | 236 LAKE TERRACE DRIVE HENDERSONVILLE, TN 37075 USA | 10/10/2018 | 2,291.74 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 9/14/2018 | 3,667.49 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 9/21/2018 | 11,806.63 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 10/1/2018 | 14,314.81 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 10/10/2018 | 10,734.24 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 10/12/2018 | 2,752.09 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 10/19/2018 | 7,933.18 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 10/26/2018 | 6,785.48 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 11/2/2018 | 5,228.26 | Suppliers or Vendors |
| M & W TRANSPORTATION COMPANY | PO BOX 100225 NASHVILLE, TN 37224 USA | 11/9/2018 | 1,998.36 | Suppliers or Vendors |
| MAC PAPERS INC | PO BOX 930513 ATLANTA, GA 311930513 USA | 10/10/2018 | 6,182.00 | Suppliers or Vendors |
| MAC PAPERS INC | PO BOX 930513 ATLANTA, GA 311930513 USA | 10/12/2018 | 1,817.60 | Suppliers or Vendors |
| MAC PAPERS INC | PO BOX 930513 ATLANTA, GA 311930513 USA | 10/19/2018 | 2,471.97 | Suppliers or Vendors |
| MAC PAPERS INC | PO BOX 930513 ATLANTA, GA 311930513 USA | 11/9/2018 | 3,190.66 | Suppliers or Vendors |
| MAC PAPERS INC | PO BOX 930513 ATLANTA, GA 311930513 USA | 11/16/2018 | 2,993.54 | Suppliers or Vendors |
| MAGIC STEEL SALES, LLC | 4242 Clay Avenue SW Grand Rapids, MI 49548 USA | 9/13/2018 | 4,582.00 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 10/10/2018 | 2,520.09 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 10/12/2018 | 1,593.86 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 10/19/2018 | 820.80 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 11/2/2018 | 280.80 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 11/9/2018 | 3,800.40 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 11/16/2018 | 2,766.24 | Suppliers or Vendors |
| Magid Glove & Safety Mfg. Co. LLC | 1300 Naperville Drive Romeoville, IL 60446-1043 USA | 11/28/2018 | 655.56 | Suppliers or Vendors |
| MANUFACTURERS ALLIANCE INC | PO BOX 3386 CUMMING, GA 30028 USA | 10/19/2018 | 3,314.00 | Suppliers or Vendors |
| MANUFACTURERS ALLIANCE INC | PO BOX 3386 CUMMING, GA 30028 USA | 11/2/2018 | 4,029.00 | Suppliers or Vendors |
| MANUFACTURERS ALLIANCE INC | PO BOX 3386 CUMMING, GA 30028 USA | 11/9/2018 | 119.10 | Suppliers or Vendors |
| MANUFACTURING SOLUTIONS | PO BOX 427 LAWRENCEBURG, TN 38464 USA | 10/12/2018 | 260.58 | Suppliers or Vendors |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 CHICAGO, IL 606807690 USA | 9/14/2018 | 2,412.86 | Suppliers or Vendors |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 CHICAGO, IL 606807690 USA | 11/9/2018 | 1,474.80 | Suppliers or Vendors |
| METRO WATER SERVICES | PO 305225 NASHVILLE, TN 37230-5225 USA | 10/19/2018 | 728.71 | Suppliers or Vendors |
| METRO WATER SERVICES | PO 305225 NASHVILLE, TN 37230-5225 USA | 10/26/2018 | 522.36 | Suppliers or Vendors |
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 9/14/2018 | 842.45 | Suppliers or Vendors |
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 10/10/2018 | 2,954.23 | Suppliers or Vendors |
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 10/12/2018 | 1,681.35 | Suppliers or Vendors |
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 10/19/2018 | 1,149.10 | Suppliers or Vendors |

| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 10/26/2018 | 1,114.54 | Suppliers or Vendors |
|---|---|---|---|---|
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 11/2/2018 | 1,138.67 | Suppliers or Vendors |
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 11/9/2018 | 1,745.57 | Suppliers or Vendors |
| METROLIFT PROPANE BR 2701 | P O BOX 660288 DALLAS, TX 75266-0288 USA | 11/16/2018 | 865.87 | Suppliers or Vendors |
| MICHAEL ABRAHAM | 1005 BRAMBLE TRAIL MURFEESBORO, TN 37129 USA | 10/10/2018 | 1,500.00 | Suppliers or Vendors |
| MICHAEL ABRAHAM | 1005 BRAMBLE TRAIL MURFEESBORO, TN 37129 USA | 10/19/2018 | 118.29 | Suppliers or Vendors |
| MICHAEL ABRAHAM | 1005 BRAMBLE TRAIL MURFEESBORO, TN 37129 USA | 11/9/2018 | 289.70 | Suppliers or Vendors |
| MICHAEL ABRAHAM | 1005 BRAMBLE TRAIL MURFEESBORO, TN 37129 USA | 11/16/2018 | 109.23 | Suppliers or Vendors |
| MID SOUTH METALLURGICAL | 742 OLD SALEM RD MURFEESBORO, TN 37129 USA | 10/10/2018 | 254.40 | Suppliers or Vendors |
| MID SOUTH METALLURGICAL | 742 OLD SALEM RD MURFEESBORO, TN 37129 USA | 11/12/2018 | 250.00 | Suppliers or Vendors |
| MIDDLE TN OCCPTNL & ENVRNMNTL | 936 MURFREESBORO RD LEBANON, TN 37090 USA | 10/10/2018 | 1,404.00 | Suppliers or Vendors |
| MIDWEST COMMUNICATIONS TECHNOLOGIES, INC | dba BLACK BOX NETWORK SERVICES CHICAGO, IL 60677-5192 USA | 11/9/2018 | 240.35 | Suppliers or Vendors |
| MILL STEEL CORP | Dept 77484, PO Box 77000 Detroit, MI 48277-0484 USA | 9/21/2018 | 7,179.22 | Suppliers or Vendors |
| MODERN AUTOMATION | 134 TENNSCO DRIVE DICKSON, TN 37055 USA | 10/10/2018 | 712.78 | Suppliers or Vendors |
| MOTION INDUSTRIES | PO BOX 404130 ATLANTA, GA 303844130 USA | 10/10/2018 | 25,124.86 | Suppliers or Vendors |
| MOTION INDUSTRIES | PO BOX 404130 ATLANTA, GA 303844130 USA | 10/12/2018 | 3,050.81 | Suppliers or Vendors |
| MOTION INDUSTRIES | PO BOX 404130 ATLANTA, GA 303844130 USA | 10/19/2018 | 13,570.81 | Suppliers or Vendors |
| MOTION INDUSTRIES | PO BOX 404130 ATLANTA, GA 303844130 USA | 11/2/2018 | 8,507.22 | Suppliers or Vendors |
| MOTION INDUSTRIES | PO BOX 404130 ATLANTA, GA 303844130 USA | 11/9/2018 | 7,405.97 | Suppliers or Vendors |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 USA | 9/21/2018 | 11,894.51 | Suppliers or Vendors |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 USA | 10/10/2018 | 1,825.16 | Suppliers or Vendors |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 USA | 10/12/2018 | 2,340.58 | Suppliers or Vendors |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 USA | 10/19/2018 | 10,219.25 | Suppliers or Vendors |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 USA | 11/2/2018 | 6,477.07 | Suppliers or Vendors |
| MSC Industrial Supply Corporation | P O BOX 953635 ST LOUIS, MO 63195-3635 USA | 11/9/2018 | 7,081.92 | Suppliers or Vendors |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE, TN 37230 USA | 10/10/2018 | 97,360.92 | Suppliers or Vendors |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE, TN 37230 USA | 11/2/2018 | 104,341.57 | Suppliers or Vendors |
| NASHVILLE REFRIGERATION INC | 3480 DICKERSON RD NASHVILLE, TN 37207 USA | 9/14/2018 | 1,840.50 | Suppliers or Vendors |
| NASHVILLE RUBBER & GASKET | P O BOX 110357 NASHVILLE, TN 37222-0357 USA | 9/14/2018 | 2,357.16 | Suppliers or Vendors |
| NASHVILLE RUBBER & GASKET | P O BOX 110357 NASHVILLE, TN 37222-0357 USA | 10/19/2018 | 4,899.54 | Suppliers or Vendors |
| NASHVILLE RUBBER & GASKET | P O BOX 110357 NASHVILLE, TN 37222-0357 USA | 11/2/2018 | 1,973.51 | Suppliers or Vendors |
| NASHVILLE RUBBER & GASKET | P O BOX 110357 NASHVILLE, TN 37222-0357 USA | 11/9/2018 | 4,191.98 | Suppliers or Vendors |
| NEC FINANCIAL SERVICES LLC | 24189 NETWORK PLACE CHICAGO, IL 606731241 USA | 9/13/2018 | 2,796.76 | Suppliers or Vendors |
| NEC FINANCIAL SERVICES LLC | 24189 NETWORK PLACE CHICAGO, IL 606731241 USA | 10/10/2018 | 851.19 | Suppliers or Vendors |
| NELSON TOOL | 388 N County Line Rd Sunbury, OH 43074 USA | 9/14/2018 | 12,600.73 | Suppliers or Vendors |
| NELSON TOOL | 388 N County Line Rd Sunbury, OH 43074 USA | 11/9/2018 | 4,737.65 | Suppliers or Vendors |
| NEW FORM TOOLS | 232 Lorne Ave East Stratford, ON N5A 7V8 Canada | 10/10/2018 | 6,392.50 | Suppliers or Vendors |
| NEW FORM TOOLS | 232 Lorne Ave East Stratford, ON N5A 7V8 Canada | 10/12/2018 | 6,545.86 | Suppliers or Vendors |
| NEW FORM TOOLS | 232 Lorne Ave East Stratford, ON N5A 7V8 Canada | 10/19/2018 | 14,256.64 | Suppliers or Vendors |
| NEW FORM TOOLS | 232 Lorne Ave East Stratford, ON N5A 7V8 Canada | 11/9/2018 | 7,763.50 | Suppliers or Vendors |
| NSF INTERNATIONAL STRATEGIC REGISTRATIONS, LTD | DEPT LOCKBOX 771380 DETROIT, MI 48277-1380 USA Lockbox 101835 | 10/12/2018 | 5,385.83 | Suppliers or Vendors |
| NUCOR STEEL DECATUR | Hapeville, GA 30354 USA | 9/21/2018 | 79,678.76 | Suppliers or Vendors |
| NUVUE EYECARE | 6601 SUGAR VALLEY DRIVE NASHVILLE, TN 37211 USA | 11/9/2018 | 702.00 | Suppliers or Vendors |
| OHIO BUREAU OF WORKERS COMP | PO BOX 89492 CLEVELAND, OH 441016492 USA | 9/21/2018 | 12.00 | Suppliers or Vendors |
| OIL SKIMMERS INC | 12800 YORK ROAD NORTH ROYALTON, OH 44133 USA | 10/19/2018 | 772.21 | Suppliers or Vendors |

| | | | | |
|---|---|---|---|---|
| OMNI QUALITY ASSURANCE LLC | PO BOX 628328 ORLANDO, FL 32862 USA | 10/10/2018 | 267.50 | Suppliers or Vendors |
| OMNI VISION | 504 CONGRESS CIRCLE N ROSELLE, IL 60172 USA | 9/21/2018 | 825.00 | Suppliers or Vendors |
| OMNI-X USA, INC | 2751 W MANSFIELD AVE ENGLEWOOD, CO 80110 | 10/10/2018 | 419.00 | Suppliers or Vendors |
| O'NEAL STEEL, INC | PO BOX 934243 ATLANTA, GA 311934243 USA | 9/21/2018 | 9,268.48 | Suppliers or Vendors |
| O'NEAL STEEL, INC | PO BOX 934243 ATLANTA, GA 311934243 USA | 10/10/2018 | 8,336.52 | Suppliers or Vendors |
| O'NEAL STEEL, INC | PO BOX 934243 ATLANTA, GA 311934243 USA | 10/12/2018 | 8,353.26 | Suppliers or Vendors |
| ORTEX SYSTEMS INC | 250 ORTEX DRIVE CLARKSVILLE, TN 37040 USA | 9/14/2018 | 462.84 | Suppliers or Vendors |
| ORTEX SYSTEMS INC | 250 ORTEX DRIVE CLARKSVILLE, TN 37040 USA | 10/10/2018 | 460.00 | Suppliers or Vendors |
| ORTTECH INC | 32425 AURORA RD SOLON, OH 441392821 USA | 9/21/2018 | 10,029.97 | Suppliers or Vendors |
| PAC VAN | 75 REMITTANCE DR STE 3300 CHICAGO, IL 606753300 USA | 9/14/2018 | 206.65 | Suppliers or Vendors |
| PAC VAN | 75 REMITTANCE DR STE 3300 CHICAGO, IL 606753300 USA | 9/21/2018 | 206.65 | Suppliers or Vendors |
| PAC VAN | 75 REMITTANCE DR STE 3300 CHICAGO, IL 606753300 USA | 10/19/2018 | 206.65 | Suppliers or Vendors |
| PACKAGING FULFILLMENT CO., INC | PO Box 790 LaVergne, TN 37086 USA | 9/14/2018 | 2,277.86 | Suppliers or Vendors |
| PACKAGING FULFILLMENT CO., INC | PO Box 790 LaVergne, TN 37086 USA | 10/19/2018 | 2,425.82 | Suppliers or Vendors |
| PACKAGING FULFILLMENT CO., INC | PO Box 790 LaVergne, TN 37086 USA | 11/9/2018 | 2,192.62 | Suppliers or Vendors |
| PARMAN ENERGY CORPORATION | PARMAN PRODUCTS LLC NASHVILLE, TN 37219 USA | 10/10/2018 | 647.54 | Suppliers or Vendors |
| PAT MOONEY INC | 16 W OFFICIAL RD ADDISON, IL 60101 USA | 10/10/2018 | 1,680.00 | Suppliers or Vendors |
| PAT MOONEY INC | 16 W OFFICIAL RD ADDISON, IL 60101 USA | 11/9/2018 | 3,176.00 | Suppliers or Vendors |
| PCM SALES INC | FILE 55327 LOS ANGELES, CA 900745327 USA | 10/19/2018 | 1,023.72 | Suppliers or Vendors |
| PENSKE TRUCK LEASING | PO BOX 532658 ATLANTA, GA 303532658 USA | 9/21/2018 | 1,756.51 | Suppliers or Vendors |
| PENSKE TRUCK LEASING | PO BOX 532658 ATLANTA, GA 303532658 USA | 10/19/2018 | 2,276.71 | Suppliers or Vendors |
| PEOPLELINK LLC | DEPT CH 16410 PALATINE, IL 60055-6410 USA | 10/10/2018 | 1,260.00 | Suppliers or Vendors |
| PEOPLELINK LLC | DEPT CH 16410 PALATINE, IL 60055-6410 USA | 10/12/2018 | 840.00 | Suppliers or Vendors |
| PEOPLEREADY, INC | PO BOX 740435 Atlanta, GA 30374 USA | 10/10/2018 | 1,230.34 | Suppliers or Vendors |
| PHILLIPS Corp | HAAS FACTORY OUTLET ATLANTA, GA 30384 USA | 10/12/2018 | 335.00 | Suppliers or Vendors |
| PIEDMONT NATURAL GAS | P.O. Box 1246 Charlotte, NC 28201-1246 USA | 9/14/2018 | 2,811.23 | Suppliers or Vendors |
| PIEDMONT NATURAL GAS | P.O. Box 1246 Charlotte, NC 28201-1246 USA | 10/19/2018 | 2,705.52 | Suppliers or Vendors |
| PIEDMONT NATURAL GAS | P.O. Box 1246 Charlotte, NC 28201-1246 USA | 11/2/2018 | 126.95 | Suppliers or Vendors |
| PIEDMONT NATURAL GAS | P.O. Box 1246 Charlotte, NC 28201-1246 USA | 11/16/2018 | 3,821.08 | Suppliers or Vendors |
| PINNACLE TRUCK & TRAILER SVC | 176 CHARTER PLACE LAVERGNE, TN 37086 USA | 10/12/2018 | 968.45 | Suppliers or Vendors |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH, PA 152507874 USA | 9/14/2018 | 201.00 | Suppliers or Vendors |
| PORTER PRECISION PRODUCTS | PO BOX 714138 CINCINNATI, OH 452714138 USA | 10/19/2018 | 1,109.53 | Suppliers or Vendors |
| PORTER PRECISION PRODUCTS | PO BOX 714138 CINCINNATI, OH 452714138 USA | 11/9/2018 | 1,949.99 | Suppliers or Vendors |
| PROSOURCE | 4720 GLENDALE-MILFORD ROAD CINCINNATI, OH 45242 USA | 10/19/2018 | 107.18 | Suppliers or Vendors |
| QBE INSURANCE CORPORATION | QBE NORTH AMERICA NEW YORK, NY 100878034 USA | 9/21/2018 | 11,740.61 | Suppliers or Vendors |
| QBE INSURANCE CORPORATION | QBE NORTH AMERICA NEW YORK, NY 100878034 USA | 10/19/2018 | 11,057.79 | Suppliers or Vendors |
| QBE INSURANCE CORPORATION | QBE NORTH AMERICA NEW YORK, NY 100878034 USA | 11/16/2018 | 10,816.26 | Suppliers or Vendors |
| QS AUTOMOTIVE, LLC | PO BOX 3246 HUEYTOWN, AL 35023 USA | 10/19/2018 | 527.00 | Suppliers or Vendors |
| R R DONNELLEY LOGISTICS SRVCS | PO BOX 932721 CLEVELAND, OH 44193 USA | 9/14/2018 | 4,435.45 | Suppliers or Vendors |
| R&L CARRIER-REMIT OHIO | PO BOX 10020 PORT WILLIAM, OH 45164-2000 USA | 9/14/2018 | 765.33 | Suppliers or Vendors |
| R&L CARRIER-REMIT OHIO | PO BOX 10020 PORT WILLIAM, OH 45164-2000 USA | 9/21/2018 | 1,267.76 | Suppliers or Vendors |
| R&L CARRIER-REMIT OHIO | PO BOX 10020 PORT WILLIAM, OH 45164-2000 USA | 10/10/2018 | 464.18 | Suppliers or Vendors |
| R&L CARRIER-REMIT OHIO | PO BOX 10020 PORT WILLIAM, OH 45164-2000 USA | 10/19/2018 | 544.22 | Suppliers or Vendors |
| R&R EXPRESS | PO Box 72124 Cleveland, OH 44192 USA | 9/14/2018 | 850.00 | Suppliers or Vendors |
| RAM CORP | 2520 PLUM ST NASHVILLE, TN 37207 USA | 10/12/2018 | 1,344.16 | Suppliers or Vendors |

| | | | | |
|---|---|---|---|---|
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 9/14/2018 | 3,214.00 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 10/10/2018 | 8,006.64 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 10/19/2018 | 397.73 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 10/26/2018 | 213.18 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 11/9/2018 | 433.34 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 11/16/2018 | 228.89 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 11/28/2018 | 419.88 | Suppliers or Vendors |
| RANDY RICHARDSON | 3167 Cowhorne Hollow Road Prospect, TN 38477 USA | 12/4/2018 | 219.54 | Suppliers or Vendors |
| RECONGNATION | 5352 52nd Street SE Grand Rapids, MI 49512 USA | 10/10/2018 | 963.00 | Suppliers or Vendors |
| RED WING STORE - MADISON | PO BOX 844329 DALLAS, TX 75284-4329 USA | 9/21/2018 | 4,005.44 | Suppliers or Vendors |
| RED WING STORE - MADISON | PO BOX 844329 DALLAS, TX 75284-4329 USA | 10/10/2018 | 2,859.92 | Suppliers or Vendors |
| RED WING STORE - MADISON | PO BOX 844329 DALLAS, TX 75284-4329 USA | 10/19/2018 | 2,672.01 | Suppliers or Vendors |
| RELOCATION AMERICA INT | 25800 NORTHWESTERN HWY STE 210 SOUTHFIELD, MI 48075 | 10/19/2018 | 23,276.20 | Suppliers or Vendors |
| REPUBLIC SERVICES #841 | PO BOX 9001099 LOUISVILLE, KY 40290 USA | 9/21/2018 | 1,353.20 | Suppliers or Vendors |
| REPUBLIC SERVICES #841 | PO BOX 9001099 LOUISVILLE, KY 40290 USA | 9/28/2018 | 3,510.92 | Suppliers or Vendors |
| REPUBLIC SERVICES #841 | PO BOX 9001099 LOUISVILLE, KY 40290 USA | 10/26/2018 | 1,352.29 | Suppliers or Vendors |
| RICHARDS & RICHARDS | OFFICE RECORDS MGMT NASHVILLE, TN 37217 USA | 11/9/2018 | 1,418.63 | Suppliers or Vendors |
| RICOH USA INC | PO BOX 532530 ATLANTA, GA 30353-2530 USA | 10/10/2018 | 123.96 | Suppliers or Vendors |
| RIVERLINK | PO BOX 16799 AUSTIN, TX 78761-6799 USA | 10/12/2018 | 30.30 | Suppliers or Vendors |
| ROBERT R NICHOLS | 3200 N. CAMINO PERILLA DOUGLAS, AZ 85607 USA | 9/11/2018 | 1,473.10 | Suppliers or Vendors |
| ROBERT R NICHOLS | 3200 N. CAMINO PERILLA DOUGLAS, AZ 85607 USA | 9/24/2018 | 1,011.76 | Suppliers or Vendors |
| ROBERT R NICHOLS | 3200 N. CAMINO PERILLA DOUGLAS, AZ 85607 USA | 10/11/2018 | 572.69 | Suppliers or Vendors |
| ROBERT S. JONES | | 11/29/2018 | 1,149.42 | Other |
| ROBERT WARNOCK CO | 4200 EDMONTON DR BESSEMER, AL 35022 USA | 9/14/2018 | 4,682.82 | Suppliers or Vendors |
| ROLL KRAFT INC | PO BOX 74003 CLEVELAND, OH 441914003 USA | 9/21/2018 | 1,960.62 | Suppliers or Vendors |
| ROLL KRAFT INC | PO BOX 74003 CLEVELAND, OH 441914003 USA | 10/12/2018 | 1,050.00 | Suppliers or Vendors |
| ROLL KRAFT INC | PO BOX 74003 CLEVELAND, OH 441914003 USA | 11/2/2018 | 12,333.00 | Suppliers or Vendors |
| ROLL KRAFT INC | PO BOX 74003 CLEVELAND, OH 441914003 USA | 11/9/2018 | 2,097.15 | Suppliers or Vendors |
| ROLL KRAFT INC | PO BOX 74003 CLEVELAND, OH 441914003 USA | 11/16/2018 | 874.00 | Suppliers or Vendors |
| ROLL MACHINING TECHLGY & SLTNS | 641 FORESTWOOD DR ROMEOVILLE, IL 60446 USA | 9/14/2018 | 4,408.00 | Suppliers or Vendors |
| ROLL MACHINING TECHLGY & SLTNS | 641 FORESTWOOD DR ROMEOVILLE, IL 60446 USA | 10/10/2018 | 16,155.00 | Suppliers or Vendors |
| ROLL MACHINING TECHLGY & SLTNS | 641 FORESTWOOD DR ROMEOVILLE, IL 60446 USA | 11/2/2018 | 2,200.00 | Suppliers or Vendors |
| ROLL MACHINING TECHLGY & SLTNS | 641 FORESTWOOD DR ROMEOVILLE, IL 60446 USA | 11/16/2018 | 4,040.00 | Suppliers or Vendors |
| ROTO ROOTER | PO BOX 293117 NASHVILLE, TN 37229 USA | 10/19/2018 | 795.50 | Suppliers or Vendors |
| ROY W. GRAHAM LTD | 219 ORCHARD LANE GLEN ELLYN, IL 60137 USA | 10/10/2018 | 8,156.35 | Suppliers or Vendors |
| SAAR HARTMETALL | 1009 MARY LAIDLEY DR COVINGTON, KY 41017 USA | 10/19/2018 | 1,597.00 | Suppliers or Vendors |
| SAFETY-KLEEN CORP | 215 WHITSETT RD Nashville, TN 37210 USA | 9/14/2018 | 3,505.61 | Suppliers or Vendors |
| SAFETY-KLEEN CORP | 215 WHITSETT RD Nashville, TN 37210 USA | 9/21/2018 | 3,383.49 | Suppliers or Vendors |
| SAFETY-KLEEN CORP | 215 WHITSETT RD Nashville, TN 37210 USA | 10/12/2018 | 1,016.50 | Suppliers or Vendors |
| SAFETY-KLEEN CORP | 215 WHITSETT RD Nashville, TN 37210 USA | 10/26/2018 | 80.76 | Suppliers or Vendors |
| SAFETY-KLEEN CORP | 215 WHITSETT RD Nashville, TN 37210 USA | 11/9/2018 | 1,805.92 | Suppliers or Vendors |
| SALCO STAPLE HEADQUARTERS | 5930 FISHER ROAD E SYRACUSE, NY 13057 USA | 9/14/2018 | 260.82 | Suppliers or Vendors |
| SALCO STAPLE HEADQUARTERS | 5930 FISHER ROAD E SYRACUSE, NY 13057 USA | 10/10/2018 | 550.00 | Suppliers or Vendors |
| SALCO STAPLE HEADQUARTERS | 5930 FISHER ROAD E SYRACUSE, NY 13057 USA | 10/26/2018 | 101.34 | Suppliers or Vendors |
| SALCO STAPLE HEADQUARTERS | 5930 FISHER ROAD E SYRACUSE, NY 13057 USA | 11/9/2018 | 839.50 | Suppliers or Vendors |
| SEALING SPECIALIST,INC | PO BOX 775277 ST LOUIS, MO 63177-5277 USA | 10/3/2018 | 2,290.00 | Suppliers or Vendors |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| | | | | |
|---|---|---|---|---|
| SHIPPER TRAILER RENTAL | PO BOX 35 WATERTOWN, TN 37184 USA | 9/21/2018 | 790.00 | Suppliers or Vendors |
| SHIPPER TRAILER RENTAL | PO BOX 35 WATERTOWN, TN 37184 USA | 10/10/2018 | 790.00 | Suppliers or Vendors |
| SIDNEY VINSON | 120 SEPTEMBER DRIVE LAVERGNE, TN 37086 USA | 9/21/2018 | 120.96 | Suppliers or Vendors |
| SLOAN FLUID ACC | PO BOX 18776 MEMPHIS, TN 381810776 USA | 10/19/2018 | 1,168.55 | Suppliers or Vendors |
| SLOAN FLUID ACC | PO BOX 18776 MEMPHIS, TN 381810776 USA | 10/26/2018 | 788.82 | Suppliers or Vendors |
| SOLVIS INC | 8001 Maple Run Lane Knoxville, TN 37919 USA | 10/19/2018 | 18,740.00 | Suppliers or Vendors |
| SOUTHEAST RECYCLING TECH | PO 780147 PHILADELPHIA, PA 19178-0147 USA | 10/19/2018 | 423.30 | Suppliers or Vendors |
| SOUTHEAST SERVO LLC | P O BOX 979 NORRIS, TN 37828 USA | 11/9/2018 | 1,250.00 | Suppliers or Vendors |
| SOUTHERN FLUIDPOWER | 4816 BONNY OAKS DR CHATTANOOGA, TN 37416 USA | 9/14/2018 | 8,475.10 | Suppliers or Vendors |
| SOUTHERN FLUIDPOWER | 4816 BONNY OAKS DR CHATTANOOGA, TN 37416 USA | 11/9/2018 | 1,859.44 | Suppliers or Vendors |
| SOUTHERN MATERIAL HANDLING | PO Box  470890 Tulsa, OK 74147-0890 USA | 10/12/2018 | 150.00 | Suppliers or Vendors |
| SOUTHFORK LIFT TRUCK | PO BOX 100274 IRONDALE, AL 35210 USA | 9/21/2018 | 746.63 | Suppliers or Vendors |
| SOUTHLAND COMPRESSED AIR SVCS | 182 JONESTOWN ROAD SUMMERTOWN, TN 38483 USA | 9/21/2018 | 1,597.18 | Suppliers or Vendors |
| SOUTHLAND COMPRESSED AIR SVCS | 182 JONESTOWN ROAD SUMMERTOWN, TN 38483 USA | 10/10/2018 | 8,093.80 | Suppliers or Vendors |
| STANDARD INSURANCE COMPANY | PO BOX 3789 PORTLAND, OR 97208 USA | 9/21/2018 | 10,331.43 | Suppliers or Vendors |
| STANDARD INSURANCE COMPANY | PO BOX 3789 PORTLAND, OR 97208 USA | 10/19/2018 | 10,077.46 | Suppliers or Vendors |
| STANDARD INSURANCE COMPANY | PO BOX 3789 PORTLAND, OR 97208 USA | 11/16/2018 | 7,912.57 | Suppliers or Vendors |
| STEELCRAFT TOOL | 12930 Wayne Road Livonia, MI 48150 USA | 10/10/2018 | 5,398.00 | Suppliers or Vendors |
| STEELCRAFT TOOL | 12930 Wayne Road Livonia, MI 48150 USA | 11/9/2018 | 12,770.00 | Suppliers or Vendors |
| STEINHOUSE SUPPLY | P O BOX 100259 NASHVILLE, TN 37224-0259 USA | 9/14/2018 | 293.93 | Suppliers or Vendors |
| STEINHOUSE SUPPLY | P O BOX 100259 NASHVILLE, TN 37224-0259 USA | 11/2/2018 | 2,142.64 | Suppliers or Vendors |
| STEINHOUSE SUPPLY | P O BOX 100259 NASHVILLE, TN 37224-0259 USA | 11/9/2018 | 3,135.25 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 10/10/2018 | 6,334.56 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 10/19/2018 | 1,650.49 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 10/26/2018 | 810.76 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 11/2/2018 | 845.66 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 11/9/2018 | 797.91 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 11/16/2018 | 768.90 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 11/28/2018 | 1,347.21 | Suppliers or Vendors |
| STEPHEN J COLLINS | 2630 CRYSTAL POINT DR KNOXVILLE, TN 37938-4576 USA | 12/4/2018 | 764.17 | Suppliers or Vendors |
| STERICYCLE INC | PO BOX 6575 CAROL STREAM, IL 601976575 USA | 9/14/2018 | 3,686.69 | Suppliers or Vendors |
| STERICYCLE INC | PO BOX 6575 CAROL STREAM, IL 601976575 USA | 10/10/2018 | 3,796.65 | Suppliers or Vendors |
| STERICYCLE INC | PO BOX 6575 CAROL STREAM, IL 601976575 USA | 11/9/2018 | 3,686.69 | Suppliers or Vendors |
| STRATUS OF NASHVILLE | P O BOX 111428 NASHVILLE, TN 37222 USA | 10/12/2018 | 7,395.00 | Suppliers or Vendors |
| STRATUS OF NASHVILLE | P O BOX 111428 NASHVILLE, TN 37222 USA | 11/2/2018 | 7,395.00 | Suppliers or Vendors |
| STRATUS OF NASHVILLE | P O BOX 111428 NASHVILLE, TN 37222 USA | 11/16/2018 | 7,395.00 | Suppliers or Vendors |
| STUART C IRBY CO | PO BOX 741001 ATLANTA, GA 30384 USA | 10/19/2018 | 6,754.44 | Suppliers or Vendors |
| SUSTAINED QUALITY | 431 E COLFAX AVENUE, SUITE 100 SOUTH BEND, IN 46617 USA | 10/10/2018 | 1,498.63 | Suppliers or Vendors |
| T&T DISTRIBUTION STAFFING | 331 Waldron Road LaVergne, TN 37086 USA | 9/21/2018 | 820.33 | Suppliers or Vendors |
| TAIMEN TRANSPORT LLC | 1209 Pointe Centre Drive Chattanooga, TN 37421 USA | 9/21/2018 | 1,900.00 | Suppliers or Vendors |
| TAIMEN TRANSPORT LLC | 1209 Pointe Centre Drive Chattanooga, TN 37421 USA | 10/12/2018 | 1,490.00 | Suppliers or Vendors |
| TDS | P O BOX 94510 PALATINE, IL 60094-4510 USA | 9/14/2018 | 2,231.79 | Suppliers or Vendors |
| TDS | P O BOX 94510 PALATINE, IL 60094-4510 USA | 10/12/2018 | 2,229.90 | Suppliers or Vendors |
| TDS | P O BOX 94510 PALATINE, IL 60094-4510 USA | 11/9/2018 | 2,234.19 | Suppliers or Vendors |
| TENNANT SALES & SERV CO | PO BOX 71414 CHICAGO, IL 606941414 USA | 10/10/2018 | 2,003.85 | Suppliers or Vendors |

Case 3:19-bk-00389    Doc 87    Filed 04/30/19    Entered 04/30/19 10:54:51    Desc Main
Document      Page 52 of 59

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET NASHVILLE, TN 37242 USA | 9/20/2018 | 153.32 | Suppliers or Vendors |
| TENNESSEE DIE SUPPLY | PO BOX 293267 NASHVILLE, TN 372293267 USA | 9/14/2018 | 2,227.06 | Suppliers or Vendors |
| TENNESSEE ELECTRIC | 121 DULUTH AVE NASHVILLE, TN 37209 USA | 9/21/2018 | 268.55 | Suppliers or Vendors |
| THE SMS GROUP | 1085 Fairington Drive Sidney, OH 45365 USA | 10/12/2018 | 333.44 | Suppliers or Vendors |
| THE STANDARD LIFE INSUARANCE COMPANY | PO BOX 82588 LINCOLN, NE 68501 USA | 9/21/2018 | 7,643.65 | Suppliers or Vendors |
| THE STANDARD LIFE INSUARANCE COMPANY | PO BOX 82588 LINCOLN, NE 68501 USA | 10/19/2018 | 7,142.04 | Suppliers or Vendors |
| THE STANDARD LIFE INSUARANCE COMPANY | PO BOX 82588 LINCOLN, NE 68501 USA | 11/16/2018 | 6,923.98 | Suppliers or Vendors |
| THERMATOOL CORP | PO BOX 18576 NEWARK, NJ 7191 USA | 10/10/2018 | 1,343.00 | Suppliers or Vendors |
| THERMATOOL CORP | PO BOX 18576 NEWARK, NJ 7191 USA | 11/9/2018 | 5,789.00 | Suppliers or Vendors |
| TIM RALPH | 4231 SOPHIAS WAY CLEVES, OH 45002 USA | 10/26/2018 | 100.00 | Suppliers or Vendors |
| TIRE WORLD INC | PO BOX 332962 MURFREESBORO, TN 37133 USA | 9/21/2018 | 1,930.00 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 9/14/2018 | 3,270.46 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 9/21/2018 | 3,437.80 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 10/10/2018 | 3,437.80 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 10/12/2018 | 903.20 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 10/19/2018 | 2,546.09 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 10/26/2018 | 1,639.06 | Suppliers or Vendors |
| TITAN TRANSFER INC | P O BOX 590 SHELBYVILLE, TN 37162 USA | 11/9/2018 | 100.00 | Suppliers or Vendors |
| TMC TRANSPORATION | PO BOX 83027 CHICAGO, IL 60691-3010 USA | 10/10/2018 | 2,000.00 | Suppliers or Vendors |
| TMC TRANSPORATION | PO BOX 83027 CHICAGO, IL 60691-3010 USA | 10/26/2018 | 960.27 | Suppliers or Vendors |
| Tony Fanning | | 12/4/2018 | 23.94 | Other |
| TOOL DYNAMICS, LLC | 835 South Marr Road Columbus, IN 47201 USA | 10/10/2018 | 299.10 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 9/14/2018 | 12,944.89 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 10/10/2018 | 13,093.60 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 10/12/2018 | 6,470.77 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 10/19/2018 | 3,769.54 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 10/26/2018 | 258.30 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 11/2/2018 | 5,617.11 | Suppliers or Vendors |
| TOP SEAL INC | 7931 E 32ND ST STE A JOPLIN, MO 64804 USA | 11/16/2018 | 3,051.30 | Suppliers or Vendors |
| TOYOTA FINANCIAL SERV | PO BOX 660926 DALLAS, TX 75266-0926 USA | 9/21/2018 | 8,177.49 | Suppliers or Vendors |
| TOYOTA FINANCIAL SERV | PO BOX 660926 DALLAS, TX 75266-0926 USA | 10/19/2018 | 8,432.20 | Suppliers or Vendors |
| TPC WIRE & CABLE | 8387 SOLUTIONS CTR CHICAGO, IL 606778003 USA | 9/14/2018 | 4,015.59 | Suppliers or Vendors |
| TRANE PARTS CENTER | 601 GRASSMERE PKWY SUITE 26 Nashville, TN 37211 | 10/19/2018 | 3,571.13 | Suppliers or Vendors |
| TRANSPORTATION SERVICES | P O BOX 2287 Smyrna, TN 37167 USA | 9/21/2018 | 3,921.92 | Suppliers or Vendors |
| TRANSPORTATION SERVICES | P O BOX 2287 Smyrna, TN 37167 USA | 10/1/2018 | 6,129.08 | Suppliers or Vendors |
| TRANSPORTATION SERVICES | P O BOX 2287 Smyrna, TN 37167 USA | 10/19/2018 | 649.20 | Suppliers or Vendors |
| TRUCENT SEPARATION TECHNOLOGIES LLC | 7400 Newman Blvd Dexter, MI 48130 USA | 9/21/2018 | 2,551.32 | Suppliers or Vendors |
| TYLER BURNETT | 118A CAMPBELL PLACE LAVERGNE, TN 37086 USA | 9/21/2018 | 8.20 | Suppliers or Vendors |
| U S PALLET SUPPLY INC | 15340 SAWMILL ROAD OKAWVILLE, IL 62271 USA | 10/10/2018 | 11,432.80 | Suppliers or Vendors |
| U S PALLET SUPPLY INC | 15340 SAWMILL ROAD OKAWVILLE, IL 62271 USA | 10/12/2018 | 3,234.00 | Suppliers or Vendors |
| U S PALLET SUPPLY INC | 15340 SAWMILL ROAD OKAWVILLE, IL 62271 USA | 10/26/2018 | 9,354.80 | Suppliers or Vendors |
| U S PALLET SUPPLY INC | 15340 SAWMILL ROAD OKAWVILLE, IL 62271 USA | 11/9/2018 | 3,606.60 | Suppliers or Vendors |
| U S PALLET SUPPLY INC | 15340 SAWMILL ROAD OKAWVILLE, IL 62271 USA | 11/16/2018 | 2,133.60 | Suppliers or Vendors |
| UNCLE BUD'S CATERING LLC | PO BOX 566 Franklin, TN 37065-0566 USA | 11/9/2018 | 2,170.79 | Suppliers or Vendors |
| UNICO | 3725 NICHOLSON ROAD FRANKVILLE, WI 53126 USA | 10/19/2018 | 421.00 | Suppliers or Vendors |

| | | | | |
|---|---|---|---|---|
| UNITED | 215 Connell Street Goodlettesville, TN 37072 USA | 10/19/2018 | 2,836.45 | Suppliers or Vendors |
| UNIVERSAL TOOL & ENGINEERING | 2304 SILVERDALE DRIVE STE 300 JOHNSON CITY, TN 37601 USA | 10/10/2018 | 7,000.00 | Suppliers or Vendors |
| UPS | LOCKBOX 577 CAROL STREAM, IL 60132-0577 USA | 9/14/2018 | 289.15 | Suppliers or Vendors |
| UPS | LOCKBOX 577 CAROL STREAM, IL 60132-0577 USA | 11/16/2018 | 276.71 | Suppliers or Vendors |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS, TX 75373-0900 USA | 9/21/2018 | 197.60 | Suppliers or Vendors |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS, TX 75373-0900 USA | 10/10/2018 | 2,405.05 | Suppliers or Vendors |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS, TX 75373-0900 USA | 10/19/2018 | 292.28 | Suppliers or Vendors |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS, TX 75373-0900 USA | 10/26/2018 | 619.79 | Suppliers or Vendors |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS, TX 75373-0900 USA | 11/2/2018 | 3,967.49 | Suppliers or Vendors |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 DALLAS, TX 75373-0900 USA | 11/16/2018 | 454.14 | Suppliers or Vendors |
| URETHANE SPECIALTIES INC | PO BOX 701 Goodlettsville, TN 37070 USA | 9/14/2018 | 435.96 | Suppliers or Vendors |
| US POSTAL SERVICE | POST MASTER LAVERGNE, TN 37086 USA | 10/1/2018 | 286.00 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 9/14/2018 | 2,341.01 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 9/21/2018 | 2,751.59 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 10/10/2018 | 2,557.40 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 10/12/2018 | 2,973.14 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 10/19/2018 | 2,414.74 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 10/26/2018 | 1,304.51 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 11/2/2018 | 2,344.74 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 11/9/2018 | 5,563.89 | Suppliers or Vendors |
| USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673 USA | 11/16/2018 | 1,507.08 | Suppliers or Vendors |
| VERIZON WIRELESS | PO BOX 660108 DALLAS, TX 752660108 USA | 9/21/2018 | 4,503.14 | Suppliers or Vendors |
| VERIZON WIRELESS | PO BOX 660108 DALLAS, TX 752660108 USA | 10/19/2018 | 1,909.15 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 9/14/2018 | 4,207.50 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 9/21/2018 | 5,803.75 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 10/10/2018 | 9,911.25 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 10/12/2018 | 3,003.75 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 10/19/2018 | 3,903.75 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 10/26/2018 | 2,953.75 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 11/2/2018 | 4,207.50 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 11/9/2018 | 3,525.00 | Suppliers or Vendors |
| VERO BUSINESS CAPITAL LLC | PO BOX 639565 CINCINNATI, TN 45263-9565 United States Minor | 11/16/2018 | 3,525.00 | Suppliers or Vendors |
| VICTORY TOOLS INC | 2575 SIDNEY LANIER DR BRUNSWICK, GA 31525 USA | 11/16/2018 | 333.00 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 10/10/2018 | 1,568.50 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 10/12/2018 | 36.30 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 10/19/2018 | 274.83 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 10/26/2018 | 480.41 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 11/2/2018 | 1,274.83 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 11/9/2018 | 124.07 | Suppliers or Vendors |
| VOLUNTEER WELDING SUPPLY INC | 815 5TH AVE S NASHVILLE, TN 37203 USA | 11/16/2018 | 158.39 | Suppliers or Vendors |
| W.W. GRAINGER | DEPT. 806731600 KANSAS CITY, MO 64141-6267 USA | 9/14/2018 | 6,224.29 | Suppliers or Vendors |
| W.W. GRAINGER | DEPT. 806731600 KANSAS CITY, MO 64141-6267 USA | 11/9/2018 | 9,411.28 | Suppliers or Vendors |
| WASTE INDUSTRIES INC | PO BOX 791519 BALTIMORE, MD 21279 USA | 10/10/2018 | 1,009.22 | Suppliers or Vendors |
| WASTE INDUSTRIES INC | PO BOX 791519 BALTIMORE, MD 21279 USA | 11/2/2018 | 1,007.10 | Suppliers or Vendors |
| WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 MINNEAPOLIS, MN 55485 USA | 9/21/2018 | 946.75 | Suppliers or Vendors |
| WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 MINNEAPOLIS, MN 55485 USA | 10/19/2018 | 11,161.44 | Suppliers or Vendors |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

| | | | | |
|---|---|---|---|---|
| WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 MINNEAPOLIS, MN 55485 USA | 10/19/2018 | 946.75 | Suppliers or Vendors |
| WESCO DISTRIBUTION INC | PO BOX 641447 PITTSBURGH, PA 15264 USA | 10/12/2018 | 445.46 | Suppliers or Vendors |
| WINDSTREAM | P O BOX 9001013 LOUISVILLE, KY 40290-1013 USA | 9/21/2018 | 1,438.93 | Suppliers or Vendors |
| WINDSTREAM | P O BOX 9001013 LOUISVILLE, KY 40290-1013 USA | 10/19/2018 | 1,416.37 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 9/14/2018 | 1,346.44 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 9/21/2018 | 1,055.82 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 10/10/2018 | 2,969.43 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 10/12/2018 | 1,397.80 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 10/19/2018 | 2,875.48 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 10/26/2018 | 748.53 | Suppliers or Vendors |
| WOOD PERSONNEL SERVICES | PO BOX 306187 NASHVILLE, TN 37230 USA | 11/2/2018 | 920.16 | Suppliers or Vendors |
| XPO LOGISTICS | P O BOX 5160 PORTLAND, OR 97208-5160 USA | 9/21/2018 | 576.00 | Suppliers or Vendors |
| XPO LOGISTICS | P O BOX 5160 PORTLAND, OR 97208-5160 USA | 10/10/2018 | 1,064.85 | Suppliers or Vendors |
| XPO LOGISTICS | P O BOX 5160 PORTLAND, OR 97208-5160 USA | 10/12/2018 | 145.90 | Suppliers or Vendors |
| XPO LOGISTICS | P O BOX 5160 PORTLAND, OR 97208-5160 USA | 10/19/2018 | 494.37 | Suppliers or Vendors |
| XPO LOGISTICS | P O BOX 5160 PORTLAND, OR 97208-5160 USA | 11/2/2018 | 236.19 | Suppliers or Vendors |
| YASKAWA AMERICA INC MOTOMAN | MOTOMAN ROBOTICS DIV CLEVELAND, OH 44193 USA | 10/19/2018 | 1,623.40 | Suppliers or Vendors |
| YODER MFG | PO BOX 847202 BOSTON, MA 22847202 USA | 9/21/2018 | 908.88 | Suppliers or Vendors |
| YODER MFG | PO BOX 847202 BOSTON, MA 22847202 USA | 10/26/2018 | 8,938.20 | Suppliers or Vendors |

**Total Suppliers or Vendors Payments**        **$2,465,173.18**
**Total Other (Employee Reimbursement) Payments**        **$3,979.15**
**Total Payments**        **$2,469,152.33**

# Schedule 10.18 Closed Bank Accounts

| Financial Institution name and Address | Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Balance before closing |
|---|---|---|---|---|---|
| J.P. Morgan Chase | PO Box 182051, Columbus OH 43218-2051 | 6050 | AR receipts | After October 2018 | 0 |
| J.P. Morgan Chase | PO Box 182051, Columbus OH 43218-2051 | 6231 | Factored Receivables. blocked acct | After October 2018 | 0 |
| J.P. Morgan Chase | PO Box 182051, Columbus OH 43218-2051 | 6329 | Checking | After October 2018 | 0 |
| J.P. Morgan Chase | PO Box 182051, Columbus OH 43218-2051 | 6311 | ACH/Wires | After October 2018 | 0 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

## Schedule 13.26A List of Accountants

|  |  | Date of service | |
| Name | Address | From | To |
| Tony Fanning | 106 Fairways Blvd N, Tullahoma TN 37388 | 3/25/2018 | 11/30/2018 |
| Linda Freeman | 1206 White Rock Rd., Spring Hill TN 37174 | 8/7/2017 | 1/19/2018 |
| Audry Boyd | 4209 Maximillion Ctr, Murfreesboro, TN 37128 | 10/22/2012 | 8/24/2018 |
| Jeni Goodloe | 4624 Wayside Rd., Christiana TN 37037 | 7/31/2017 | 11/30/2018 |
| Ed Hodge | 101 Cross Creek Lane, Hendersonville TN 37075 | 8/27/2012 | 7/14/2017 |
| Eric Heller | 4144 Tesson St., St. Louis MO 63123 | 5/16/2016 | 6/9/2017 |
| Paula Springfield | 932 Avery Valley Dr., Smyrna TN 37167 | 10/16/1995 | 1/20/2017 |
| Kim Mack | 1327 Kingdom Rd., Bell Buckle TN 37020 | 12/17/2012 | 5/31/2017 |
| Melissa Fergus | 575 Highpoint Dr., Smyrna TN 37167 | 6/27/2016 | 6/16/2017 |

## Schedule 13.28 List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Layle K. Smith | 4400 N Highway A1A Hutchinson Island, FL 34949 | Manager | 0% |
| Neal P. Goldman | 22 Jackson Rd Bedford, NY 10506 | Manager | 0% |
| Trevor V. Winstead | 9 West 57th Street, 43 Fl New York, NY 10019 | Manager | 0% |
| Patrick James | 127 Public Sq. Ste 5110 Cleveland, OH 44114 | Manager | *100% (Indirectly held)* |
| Ted Stenger | 909 Third Avenue 30 Fl, New York NY 10022 | Officer | 0% |
| Pilar Tarry | 300 N LaSalle St #1900, Chicago, IL 60601 | Officer | 0% |
| Michael Ripper* | 4051 Saint Andrew St Howell, MI 48843 | Officer | 0% |

\* Mr. Ripper separated effective 1/31/2019

**Note:** Except for Patrick James, all other directors and officers, at the time of filing, were appointed between May and October 2018.  None of these individuals had a local presence at Parthenon Metal Works, LLC locations.

## Schedule 13.29 Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Patrick O' Brien | Current Address unknown 23171 Chelsea Court | Manager / Officer | 1/29/2018-7/31/2018 |
| Carmen Evola | Northville, MI 48167 4668 Azzo Court | Manager / Officer | 1/29/2018-5/4/2018 |
| William Whalen | West Bloomfield, MI 48323 127 Public Sq. Ste 5110 | Manager / Officer | 7/31/18 - 9/25/18 |
| Stephen Graham | Cleveland, OH 44114 | Officer | unknown-1/29/2018 |